# Table of Contents

| Page | Title |
|---|---|
| 1 | Sales Summary of Standard Process Products by Amazon Storefronts "I & G Brothers" and "Vitaminpro" between 10/1/2017 and 5/1/2019 |
| 2 | Sales Summary of Standard Process Products by Amazon Storefront "Vitaminpro" between 10/1/2017 and 5/1/2019 |
| 3 | Sales Summary of Standard Process Products by Amazon Storefront "I & G Brothers" between 10/1/2017 and 5/1/2019 |
| 4 | B0006IID64:  Standard Process - Catalyn - Vitamins A, B6, C, D, Thiamin, Riboflavin, Whole Food Based Ingredients - 360 Tablets |
| 5 | B0006IIDNW:  Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets |
| 6 | B0006IIDW8:  Standard Process - Calcium Lactate - Non-Dairy Calcium Supplement, 250 mg Calcium, 50 mg Magnesium, Supports Healthy Bones and Teeth, Gluten Free and Vegetarian - 330 Tablets |
| 7 | B00144EDI6:  Standard Process - Drenamin - Supports Immune System Function, Energy Production, and Balanced Mood - 360 Tablets |
| 8 | B0014KEHHC:  Standard Process - Lact-Enz - Digestive Enzyme and Probiotic Supplement, Supports Digestion and Immune System Function, Gluten Free - 150 Capsules |
| 9 | B0014O6J2Y:  Standard Process - Bio-Dent - Bone and Muscle Supplement, 100 mg Calcium, 50 mg Phosphorus, 7 mg Manganese, Supports Skeletal and Muscular Health, Cellular Function - 330 Tablets |
| 10 | B0015HKKZW:  Standard Process - Palmettoplex - Male Reproductive Health Support Supplement, Supports Prostate Gland Function, 7.5 mg Zinc, Gluten Free - 150 Capsules |
| 11 | B0015LPYVS:  Standard Process - Magnesium Lactate - Magnesium Supplement, Supports Cellular Energy Production and Bone Formation, Gluten Free - 90 Capsules |
| 12 | B0019FQTHI:  Standard Process - Tuna Omega-3 Oil - Essential Omega-3 Fatty Acids, Supports Inflammatory Response, Cognition, Skin and Hair, Emotional Balance - 120 Perles |
| 13 | B0019FUFEQ:  Standard Process - Antronex - 40mg Calcium, Gluten Free Liver Supplement, Supports Liver Health and Natural Immune System Function - 330 Tablets |
| 14 | B0019FYDDU:  Standard Process - SP Green Food - Supports Healthy Liver Function, Antioxidant Activity, Cholesterol Metabolism, Gluten Free and Vegetarian - 150 Capsules |
| 15 | B0019G0EVY:  Standard Process - SP Cleanse - Digestion Supplement, Supports Kidney, Liver, and Gallbladder Function - 150 Capsules |
| 16 | B001AJ5JA6:  Standard Process - A-F Betafood - Whole Food Gluten Free Digestive Supplement, 1500 IU Vitamin A, Supports Healthy Fat Digestion, Cholesterol Metabolism, and Healthy Bowel Function - 360 Tablets |
| 17 | B001AJD822:  Standard Process - Congaplex - Source of Antioxidant Vitamin C, Supports Healthy Immune System Function, Vitamin A, Calcium, Magnesium - 150 Capsules |
| 18 | B001BCC4KK:  Standard Process - Okra Pepsin E3 - Intestinal Function Support Supplement, Okra, Buckwheat, Gluten Free - 150 Capsules |
| 19 | B001COVOD0:  Standard Process - Cardio-Plus - Supports Heart and Muscle Function - 330 Tablets |
| 20 | B001LD53PW:  Standard Process - Tuna Omega-3 Oil Chewable - Essential Omega-3 Fatty Acids, Supports a Healthy Inflammatory Response, Skin and Hair, Emotional Balance, Provides DHA and EPA, Gluten Free - 120 Perles |
| 21 | B0037MGBPQ:  Standard Process - Ligaplex II - Joint and Connective Tissue Support Supplement, Long-Term Support for Musculoskeletal System, Provides Vitamin A, C, D, E, B12, Calcium, Manganese - 150 Capsules |

# Table of Contents, cont.

| Page | Title |
|------|-------|
| 22 | B003B4YO4A:  Standard Process - Livaplex - Supports Healthy Liver and Gallbladder Function, Provides Vitamin A, Niacin, Vitamin B6, Iron, Iodine, Zinc, Copper - 90 Capsules |
| 23 | B003CVRJV2:  Standard Process - Cardio-Plus - Cardiovascular Supplement, Vitamin C, E, and B6, Riboflavin, Niacin, Selenium, Antioxidants, Supports Heart Health and Muscle Function - 90 Tablets |
| 24 | B003LV2UP8:  Standard Process - Gastrex - Supports Digestion, Stimulates Cleansing of Upper Gastrointestinal (GI) Tract, Provides Vitamin C, Niacin, Vitamin B6, Okra and Tillandsia Usneoides - 90 Capsules |
| 25 | B003PQSPQM:  Standard Process Cataplex E2 360 tablets |
| 26 | B003PQWMGG:  Standard Process - Cataplex F Tablets - Supports Inflammatory Response Function, Metabolism, and Nervous System, Provides Vitamin B6 and Natural Omega-3 Fatty Acids, Gluten Free - 360 Tablets |
| 27 | B003PR08R0:  Standard Process - Orchex - Nervous System Balance Support Supplement, Supports Stress Response and Emotional Balance, Provides Niacin and Vitamin B6 - 150 Capsules |
| 28 | B004WR2BY0:  Standard Process - Epimune Complex - Helps to Activate and Balance Immune System Response Function, Provides Vitamin C, Calcium, and Zinc, Gluten Free and Vegetarian - 90 Capsules |
| 29 | B0052ED9H0:  Standard Process Min-Chex 90 Capsules |
| 30 | B00551WGJW:  Standard Process - Cataplex G - Supports Brain and Nervous System Function, Liver and Metabolism, Provides Antioxidant Vitamin C, Riboflavin, Niacin, Vitamin B6-360 Tablets |
| 31 | B0055KS6JM:  Standard Process - Allerplex - 525 IU Vitamin A, 4mg Vitamin C, 20mg Calcium, 12mg Magnesium, Supports Healthy Function of Liver, Sinuses, and Lungs - 150 Capsules |
| 32 | B0055LJ7KS:  Standard Process Pituitrophin PMG 90 T |
| 33 | B0058PHOPQ:  Standard Process - Gastro-Fiber - Dietary Fiber Supplement, Supports Digestive System, Healthy Intestinal Environment, Cleanses Lower GI Tract, Gluten Free and Vegetarian - 150 Capsules |
| 34 | B005BIBSN4:  Standard Process - Multizyme - Digestion and Pancreatic Function Support Supplement, Provides Digestive Enzymes and Pancreatic Enzymes, Gluten Free - 150 Capsules |
| 35 | B005FMMOBQ:  Standard Process - Cellular Vitality - Vitamin B1, B2, B6, Niacin, Folate, B12, Biotin, CoQ10, Supports Healthy Cellular Processes and Provides Antioxidant Activity, Gluten Free and Vegetarian - 90 Capsules |
| 36 | B008MT0ZFQ:  Standard Process - Super-Eff - Supports Nervous System, Cellular Health, Energy Production - 150 Capsules |
| 37 | B00GZRI9FA:  Standard Process Neurotrophin PMG 90 T |
| 38 | B00I07Y1HS:  Standard Process - Trace Minerals-B12 - Supports Healthy Cell Function, Thyroid, Spleen, Blood, Bone, Joints, and Immune System - 90 Tablets |
| 39 | B00KEF5A74:  Standard Process Canine Dermal Skin Support 125 Grams |
| 40 | B00OVSAOOO:  Standard Process - Zypan - 330 Tablets |
| 41 | B012YIAOGU:  Standard Process - Cyruta Plus - Supports Healthy Peripheral Circulation and Healthy Cellular Glucose Handling, Vitamin C, Gluten Free - 360 Tablets |

# Table of Contents, cont.

| Page | Title |
|------|-------|
| 42 | B0131IANHW:  Standard Process - Cataplex D - Vitamin D Supplement, 1000 IU Vitamin A, 1600 IU Vitamin D, Calcium, Supports Bone Density and Health, Immune System Function, Gluten Free and Vegetarian - 360 Tablets |
| 43 | B016QZGZ10:  Feline Renal Support A5405 90 Tablets |
| 44 | B01LMO65WY:  Standard Process - Immuplex - Immune System Function Support Supplement, Provides Vitamin A, C, E, B6, B12, Folic Acid, Iron, Zinc, Selenium, Copper, Chromium, Gluten Free - 150 Capsules |
| 45 | B01LZHR0QJ:  Standard Process - ProSynbiotic - 90 Capsules |
| 46 | B0746QHQHJ:  Standard Process - Neuroplex - Nervous and Endocrine System Support Supplement, Provides Thiamin, Riboflavin, Niacin, Vitamin B6, Iron, Zinc, Copper - 90 Capsules |

# Sales Summary of Standard Process Products by Amazon Storefronts "I & G Brothers" and "Vitaminpro" between 10/1/2017 and 5/1/2019

| ASIN | Product Name | UNITS SOLD | TOTAL SALES |
|---|---|---|---|
| B0006IID64 | Standard Process - Catalyn - Vitamins A, B6, C, D, Thiamin, Riboflavin, Whole Food Based Ingredients - 360 Tablets | 35 | $1,819.16 |
| B0006IIDNW | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | 62 | $3,108.55 |
| B0006IIDW8 | Standard Process - Calcium Lactate - Non-Dairy Calcium Supplement, 250 mg Calcium, 50 mg Magnesium, Supports Healthy Bones and Teeth, Gluten Free and Vegetarian - 330 Tablets | 19 | $565.20 |
| B00144EDI6 | Standard Process - Drenamin - Supports Immune System Function, Energy Production, and Balanced Mood - 360 Tablets | 8 | $422.40 |
| B0014KEHHC | Standard Process - Lact-Enz - Digestive Enzyme and Probiotic Supplement, Supports Digestion and Immune System Function, Gluten Free - 150 Capsules | 19 | $1,032.40 |
| B0014O6J2Y | Standard Process - Bio-Dent - Bone and Muscle Supplement, 100 mg Calcium, 50 mg Phosphorus, 7 mg Manganese, Supports Skeletal and Muscular Health, Cellular Function - 330 Tablets | 6 | $244.80 |
| B0015HKKZW | Standard Process - Palmettoplex - Male Reproductive Health Support Supplement, Supports Prostate Gland Function, 7.5 mg Zinc, Gluten Free - 150 Capsules | 1 | $53.40 |
| B0015LPYVS | Standard Process - Magnesium Lactate - Magnesium Supplement, Supports Cellular Energy Production and Bone Formation, Gluten Free - 90 Capsules | 12 | $386.40 |
| B0019FQTHI | Standard Process - Tuna Omega-3 Oil - Essential Omega-3 Fatty Acids, Supports Inflammatory Response, Cognition, Skin and Hair, Emotional Balance - 120 Perles | 21 | $617.40 |
| B0019FUFEQ | Standard Process - Antronex - 40mg Calcium, Gluten Free Liver Supplement, Supports Liver Health and Natural Immune System Function - 330 Tablets | 47 | $2,330.70 |
| B0019FYDDU | Standard Process - SP Green Food - Supports Healthy Liver Function, Antioxidant Activity, Cholesterol Metabolism, Gluten Free and Vegetarian - 150 Capsules | 5 | $228.00 |
| B0019G0EVY | Standard Process - SP Cleanse - Digestion Supplement, Supports Kidney, Liver, and Gallbladder Function - 150 Capsules | 16 | $460.80 |
| B001AJ5JA6 | Standard Process - A-F Betafood - Whole Food Gluten Free Digestive Supplement, 1500 IU Vitamin A, Supports Healthy Fat Digestion, Cholesterol Metabolism, and Healthy Bowel Function - 360 Tablets | 6 | $329.58 |
| B001AJD822 | Standard Process - Congaplex - Source of Antioxidant Vitamin C, Supports Healthy Immune System Function, Vitamin A, Calcium, Magnesium - 150 Capsules | 29 | $1,803.78 |
| B001BCC4KK | Standard Process - Okra Pepsin E3 - Intestinal Function Support Supplement, Okra, Buckwheat, Gluten Free - 150 Capsules | 30 | $1,803.78 |
| B001COVOD0 | Standard Process - Cardio-Plus - Supports Heart and Muscle Function - 330 Tablets | 50 | $2,910.59 |
| B001LD53PW | Standard Process - Tuna Omega-3 Oil Chewable - Essential Omega-3 Fatty Acids, Supports a Healthy Inflammatory Response, Skin and Hair, Emotional Balance, Provides DHA and EPA, Gluten Free - 120 Perles | 13 | $357.50 |
| B0037MGBPQ | Standard Process - Ligaplex II - Joint and Connective Tissue Support Supplement, Long-Term Support for Musculoskeletal System, Provides Vitamin A, C, D, E, B12, Calcium, Manganese - 150 Capsules | 50 | $1,800.00 |
| B003B4YO4A | Standard Process - Livaplex - Supports Healthy Liver and Gallbladder Function, Provides Vitamin A, Niacin, Vitamin B6, Iron, Iodine, Zinc, Copper - 90 Capsules | 9 | $248.40 |
| B003CVRJV2 | Standard Process - Cardio-Plus - Cardiovascular Supplement, Vitamin C, E, and B6, Riboflavin, Niacin, Selenium, Antioxidants, Supports Heart Health and Muscle Function - 90 Tablets | 4 | $74.40 |
| B003LV2UP8 | Standard Process - Gastrex - Supports Digestion, Stimulates Cleansing of Upper Gastrointestinal (GI) Tract, Provides Vitamin C, Niacin, Vitamin B6, Okra and Tillandsia Usneoides - 90 Capsules | 8 | $230.40 |
| B003PQSPQM | Standard Process Cataplex E2 360 tablets | 3 | $205.20 |
| B003PQWMGG | Standard Process - Cataplex F Tablets - Supports Inflammatory Response Function, Metabolism, and Nervous System, Provides Vitamin B6 and Natural Omega-3 Fatty Acids, Gluten Free - 360 Tablets | 23 | $1,224.00 |
| B003PR08R0 | Standard Process - Orchex - Nervous System Balance Support Supplement, Supports Stress Response and Emotional Balance, Provides Niacin and Vitamin B6 - 150 Capsules | 4 | $218.40 |
| B004WR2BY0 | Standard Process - Epimune Complex - Helps to Activate and Balance Immune System Response Function, Provides Vitamin C, Calcium, and Zinc, Gluten Free and Vegetarian - 90 Capsules | 11 | $897.60 |
| B0052ED9H0 | Standard Process Min-Chex 90 Capsules | 7 | $365.40 |
| B0055 1WGJW | Standard Process - Cataplex G - Supports Brain and Nervous System Function, Liver and Metabolism, Provides Antioxidant Vitamin C, Riboflavin, Niacin, Vitamin B6-360 Tablets | 6 | $313.20 |
| B0055KS6JM | Standard Process - Allerplex - 525 IU Vitamin A, 4mg Vitamin C, 20mg Calcium, 12mg Magnesium, Supports Healthy Function of Liver, Sinuses, and Lungs - 150 Capsules | 35 | $1,155.00 |
| B0055LJ7KS | Standard Process Pituitrophin PMG 90 T | 10 | $766.52 |
| B0058PHOPQ | Standard Process - Gastro-Fiber - Dietary Fiber Supplement, Supports Digestive System, Healthy Intestinal Environment, Cleanses Lower GI Tract, Gluten Free and Vegetarian - 150 Capsules | 25 | $663.30 |
| B005BIBSN4 | Standard Process - Multizyme - Digestion and Pancreatic Function Support Supplement, Provides Digestive Enzymes and Pancreatic Enzymes, Gluten Free - 150 Capsules | 51 | $2,378.62 |
| B005FMMOBQ | Standard Process - Cellular Vitality - Vitamin B1, B2, B6, Niacin, Folate, B12, Biotin, CoQ10, Supports Healthy Cellular Processes and Provides Antioxidant Activity, Gluten Free and Vegetarian - 90 Capsules | 3 | $160.20 |
| B008MT0ZFQ | Standard Process - Super-Eff - Supports Nervous System, Cellular Health, Energy Production - 150 Capsules | 3 | $142.20 |
| B00GZRI9FA | Standard Process Neurotrophin PMG 90 T | 5 | $244.95 |
| B00I07Y1HS | Standard Process - Trace Minerals-B12 - Supports Healthy Cell Function, Thyroid, Spleen, Blood, Bone, Joints, and Immune System - 90 Tablets | 1 | $19.80 |
| B00KEF5A74 | Standard Process Canine Dermal Skin Support 125 Grams | 17 | $1,342.83 |
| B00OVSAOO0 | Standard Process - Zypan - 330 Tablets | 36 | $2,010.28 |
| B012YIAOGU | Standard Process - Cyruta Plus - Supports Healthy Peripheral Circulation and Healthy Cellular Glucose Handling, Vitamin C, Gluten Free - 360 Tablets | 3 | $174.60 |
| B0131IANHW | Standard Process - Cataplex D - Vitamin D Supplement, 1000 IU Vitamin A, 1600 IU Vitamin D, Calcium, Supports Bone Density and Health, Immune System Function, Gluten Free and Vegetarian - 360 Tablets | 2 | $88.80 |
| B016QZGZ10 | Feline Renal Support A5405 90 Tablets | 1 | $54.99 |
| B01LMO65WY | Standard Process - Immuplex - Immune System Function Support Supplement, Provides Vitamin A, C, E, B6, B12, Folic Acid, Iron, Zinc, Selenium, Copper, Chromium, Gluten Free - 150 Capsules | 14 | $806.40 |
| B01LZHR0QJ | Standard Process - ProSynbiotic - 90 Capsules | 25 | $1,170.00 |
| B0746QHQHJ | Standard Process - Neuroplex - Nervous and Endocrine System Support Supplement, Provides Thiamin, Riboflavin, Niacin, Vitamin B6, Iron, Zinc, Copper - 90 Capsules | 10 | $540.00 |

| | | | |
|---|---|---|---|
| | Storefront "I & G Brothers" TOTALS | 365 | $18,332.40 |
| | Storefront "Vitaminpro" TOTALS | 380 | $16,782.15 |
| | **GRAND TOTAL** | **745** | **$35,114.55** |

## Sales Summary of Standard Process Products by Amazon Storefront "Vitaminpro" between 10/1/2017 and 5/1/2019

| ASIN | Seller Name | Product Name | UNITS SOLD | TOTAL SALES |
|---|---|---|---|---|
| B0006IID64 | Vitaminpro | Standard Process - Catalyn - Vitamins A, B6, C, D, Thiamin, Riboflavin, Whole Food Based Ingredients - 360 Tablets | 24 | $1,225.16 |
| B0006IIDNW | Vitaminpro | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | 33 | $1,646.95 |
| B0006IIDW8 | Vitaminpro | Standard Process - Calcium Lactate - Non-Dairy Calcium Supplement, 250 mg Calcium, 50 mg Magnesium, Supports Healthy Bones and Teeth, Gluten Free and Vegetarian - 330 Tablets | 19 | $565.20 |
| B0014KEHHC | Vitaminpro | Standard Process - Lact-Enz - Digestive Enzyme and Probiotic Supplement, Supports Digestion and Immune System Function, Gluten Free - 150 Capsules | 6 | $322.60 |
| B0015HKKZW | Vitaminpro | Standard Process - Palmettoplex - Male Reproductive Health Support Supplement, Supports Prostate Gland Function, 7.5 mg Zinc, Gluten Free - 150 Capsules | 1 | $53.40 |
| B0015LPYVS | Vitaminpro | Standard Process - Magnesium Lactate - Magnesium Supplement, Supports Cellular Energy Production and Bone Formation, Gluten Free - 90 Capsules | 12 | $386.40 |
| B0019FUFEQ | Vitaminpro | Standard Process - Antronex - 40mg Calcium, Gluten Free Liver Supplement, Supports Liver Health and Natural Immune System Function - 330 Tablets | 25 | $1,235.10 |
| B0019FYDDU | Vitaminpro | Standard Process - SP Green Food - Supports Healthy Liver Function, Antioxidant Activity, Cholesterol Metabolism, Gluten Free and Vegetarian - 150 Capsules | 5 | $228.00 |
| B0019G0EVY | Vitaminpro | Standard Process - SP Cleanse - Digestion Supplement, Supports Kidney, Liver, and Gallbladder Function - 150 Capsules | 16 | $460.80 |
| B001AJ5JA6 | Vitaminpro | Standard Process - A-F Betafood - Whole Food Gluten Free Digestive Supplement, 1500 IU Vitamin A, Supports Healthy Fat Digestion, Cholesterol Metabolism, and Healthy Bowel Function - 360 Tablets | 3 | $160.38 |
| B001AJD822 | Vitaminpro | Standard Process - Congaplex - Source of Antioxidant Vitamin C, Supports Healthy Immune System Function, Vitamin A, Calcium, Magnesium - 150 Capsules | 10 | $396.00 |
| B001BCC4KK | Vitaminpro | Standard Process - Okra Pepsin E3 - Intestinal Function Support Supplement, Okra, Buckwheat, Gluten Free - 150 Capsules | 3 | $167.58 |
| B001COVOD0 | Vitaminpro | Standard Process - Cardio-Plus - Supports Heart and Muscle Function - 330 Tablets | 18 | $1,028.99 |
| B001LD53PW | Vitaminpro | Standard Process - Tuna Omega-3 Oil Chewable - Essential Omega-3 Fatty Acids, Supports a Healthy Inflammatory Response, Skin and Hair, Emotional Balance, Provides DHA and EPA, Gluten Free - 120 Perles | 13 | $357.50 |
| B0037MGBPQ | Vitaminpro | Standard Process - Ligaplex II - Joint and Connective Tissue Support Supplement, Long-Term Support for Musculoskeletal System, Provides Vitamin A, C, D, E, B12, Calcium, Manganese - 150 Capsules | 27 | $972.00 |
| B003B4YO4A | Vitaminpro | Standard Process - Livaplex - Supports Healthy Liver and Gallbladder Function, Provides Vitamin A, Niacin, Vitamin B6, Iron, Iodine, Zinc, Copper - 90 Capsules | 9 | $248.40 |
| B003CVRJV2 | Vitaminpro | Standard Process - Cardio-Plus - Cardiovascular Supplement, Vitamin C, E, and B6, Riboflavin, Niacin, Selenium, Antioxidants, Supports Heart Health and Muscle Function - 90 Tablets | 4 | $74.40 |
| B003LV2UP8 | Vitaminpro | Standard Process - Gastrex - Supports Digestion, Stimulates Cleansing of Upper Gastrointestinal (GI) Tract, Provides Vitamin C, Niacin, Vitamin B6, Okra and Tillandsia Usneoides - 90 Capsules | 8 | $230.40 |
| B003PQWMGG | Vitaminpro | Standard Process - Cataplex F Tablets - Supports Inflammatory Response Function, Metabolism, and Nervous System, Provides Vitamin B6 and Natural Omega-3 Fatty Acids, Gluten Free - 360 Tablets | 7 | $360.00 |
| B0052ED9H0 | Vitaminpro | Standard Process Min-Chex 90 Capsules | 7 | $365.40 |
| B00551WGJW | Vitaminpro | Standard Process - Cataplex G - Supports Brain and Nervous System Function, Liver and Metabolism, Provides Antioxidant Vitamin C, Riboflavin, Niacin, Vitamin B6-360 Tablets | 6 | $313.20 |
| B0055KS6JM | Vitaminpro | Standard Process - Allerplex - 525 IU Vitamin A, 4mg Vitamin C, 20mg Calcium, 12mg Magnesium, Supports Healthy Function of Liver, Sinuses, and Lungs - 150 Capsules | 20 | $660.00 |
| B0055LJ7KS | Vitaminpro | Standard Process Pituitrophin PMG 90 T | 10 | $766.52 |
| B0058PHOPQ | Vitaminpro | Standard Process - Gastro-Fiber - Dietary Fiber Supplement, Supports Digestive System, Healthy Intestinal Environment, Cleanses Lower GI Tract, Gluten Free and Vegetarian - 150 Capsules | 25 | $663.30 |
| B005BIBSN4 | Vitaminpro | Standard Process - Multizyme - Digestion and Pancreatic Function Support Supplement, Provides Digestive Enzymes and Pancreatic Enzymes, Gluten Free - 150 Capsules | 16 | $740.62 |
| B00GZRI9FA | Vitaminpro | Standard Process Neurotrophin PMG 90 T | 5 | $244.95 |
| B00I07Y1HS | Vitaminpro | Standard Process - Trace Minerals-B12 - Supports Healthy Cell Function, Thyroid, Spleen, Blood, Bone, Joints, and Immune System - 90 Tablets | 1 | $19.80 |
| B00KEFSA74 | Vitaminpro | Standard Process Canine Dermal Skin Support 125 Grams | 17 | $1,342.83 |
| B00OVSAOOO | Vitaminpro | Standard Process - Zypan - 330 Tablets | 8 | $447.88 |
| B012YIAOGU | Vitaminpro | Standard Process - Cyruta Plus - Supports Healthy Peripheral Circulation and Healthy Cellular Glucose Handling, Vitamin C, Gluten Free - 360 Tablets | 1 | $58.20 |
| B0131IANHW | Vitaminpro | Standard Process - Cataplex D - Vitamin D Supplement, 1000 IU Vitamin A, 1600 IU Vitamin D, Calcium, Supports Bone Density and Health, Immune System Function, Gluten Free and Vegetarian - 360 Tablets | 2 | $88.80 |
| B016QZGZ10 | Vitaminpro | Feline Renal Support A5405 90 Tablets | 1 | $54.99 |
| B01LMO65WY | Vitaminpro | Standard Process - Immuplex - Immune System Function Support Supplement, Provides Vitamin A, C, E, B6, B12, Folic Acid, Iron, Zinc, Selenium, Copper, Chromium, Gluten Free - 150 Capsules | 5 | $288.00 |
| B01LZHR0QJ | Vitaminpro | Standard Process - ProSynbiotic - 90 Capsules | 13 | $608.40 |
| | | **GRAND TOTAL** | **380** | **$16,782.15** |

## Sales Summary of Standard Process Products by Amazon Storefront "I & G Brothers" between 10/1/2017 and 5/1/2019

| ASIN | Seller Name | Product Name | UNITS SOLD | TOTAL SALES |
|------|-------------|--------------|-----------|-------------|
| B0006IID64 | I & G Brothers | Standard Process - Catalyn - Vitamins A, B6, C, D, Thiamin, Riboflavin, Whole Food Based Ingredients - 360 Tablets | 11 | $594.00 |
| B0006IIDNW | I & G Brothers | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | 29 | $1,461.60 |
| B00144EDI6 | I & G Brothers | Standard Process - Drenamin - Supports Immune System Function, Energy Production, and Balanced Mood - 360 Tablets | 8 | $422.40 |
| B0014KEHHC | I & G Brothers | Standard Process - Lact-Enz - Digestive Enzyme and Probiotic Supplement, Supports Digestion and Immune System Function, Gluten Free - 150 Capsules | 13 | $709.80 |
| B0014O6J2Y | I & G Brothers | Standard Process - Bio-Dent - Bone and Muscle Supplement, 100 mg Calcium, 50 mg Phosphorus, 7 mg Manganese, Supports Skeletal and Muscular Health, Cellular Function - 330 Tablets | 6 | $244.80 |
| B0019FQTHI | I & G Brothers | Standard Process - Tuna Omega-3 Oil - Essential Omega-3 Fatty Acids, Supports Inflammatory Response, Cognition, Skin and Hair, Emotional Balance - 120 Perles | 21 | $617.40 |
| B0019FUFEQ | I & G Brothers | Standard Process - Antronex - 40mg Calcium, Gluten Free Liver Supplement, Supports Liver Health and Natural Immune System Function - 330 Tablets | 22 | $1,095.60 |
| B001AJ5IA6 | I & G Brothers | Standard Process - A-F Betafood - Whole Food Gluten Free Digestive Supplement, 1500 IU Vitamin A, Supports Healthy Fat Digestion, Cholesterol Metabolism, and Healthy Bowel Function - 360 Tablets | 3 | $169.20 |
| B001AJD822 | I & G Brothers | Standard Process - Congaplex - Source of Antioxidant Vitamin C, Supports Healthy Immune System Function, Vitamin A, Calcium, Magnesium - 150 Capsules | 19 | $752.40 |
| B001BCC4KK | I & G Brothers | Standard Process - Okra Pepsin E3 - Intestinal Function Support Supplement, Okra, Buckwheat, Gluten Free - 150 Capsules | 27 | $1,636.20 |
| B001COVOD0 | I & G Brothers | Standard Process - Cardio-Plus - Supports Heart and Muscle Function - 330 Tablets | 32 | $1,881.60 |
| B0037MGBPQ | I & G Brothers | Standard Process - Ligaplex II - Joint and Connective Tissue Support Supplement, Long-Term Support for Musculoskeletal System, Provides Vitamin A, C, D, E, B12, Calcium, Manganese - 150 Capsules | 23 | $828.00 |
| B003PQSPQM | I & G Brothers | Standard Process Cataplex E2 360 tablets | 3 | $205.20 |
| B003PQWMGG | I & G Brothers | Standard Process - Cataplex F Tablets - Supports Inflammatory Response Function, Metabolism, and Nervous System, Provides Vitamin B6 and Natural Omega-3 Fatty Acids, Gluten Free - 360 Tablets | 16 | $864.00 |
| B003PR08R0 | I & G Brothers | Standard Process - Orchex - Nervous System Balance Support Supplement, Supports Stress Response and Emotional Balance, Provides Niacin and Vitamin B6 - 150 Capsules | 4 | $218.40 |
| B004WR2BY0 | I & G Brothers | Standard Process - Epimune Complex - Helps to Activate and Balance Immune System Response Function, Provides Vitamin C, Calcium, and Zinc, Gluten Free and Vegetarian - 90 Capsules | 11 | $897.60 |
| B005SKS6JM | I & G Brothers | Standard Process - Allerplex - 525 IU Vitamin A, 4mg Vitamin C, 20mg Calcium, 12mg Magnesium, Supports Healthy Function of Liver, Sinuses, and Lungs - 150 Capsules | 15 | $495.00 |
| B005BIBSN4 | I & G Brothers | Standard Process - Multizyme - Digestion and Pancreatic Function Support Supplement, Provides Digestive Enzymes and Pancreatic Enzymes, Gluten Free - 150 Capsules | 35 | $1,638.00 |
| B005FMMOBQ | I & G Brothers | Standard Process - Cellular Vitality - Vitamin B1, B2, B6, Niacin, Folate, B12, Biotin, CoQ10, Supports Healthy Cellular Processes and Provides Antioxidant Activity, Gluten Free and Vegetarian - 90 Capsules | 3 | $160.20 |
| B008MT0ZFQ | I & G Brothers | Standard Process - Super-Eff - Supports Nervous System, Cellular Health, Energy Production - 150 Capsules | 3 | $142.20 |
| B00OVSAOOO | I & G Brothers | Standard Process - Zypan - 330 Tablets | 28 | $1,562.40 |
| B012YIAOGU | I & G Brothers | Standard Process - Cyruta Plus - Supports Healthy Peripheral Circulation and Healthy Cellular Glucose Handling, Vitamin C, Gluten Free - 360 Tablets | 2 | $116.40 |
| B01LMO65WY | I & G Brothers | Standard Process - Immuplex - Immune System Function Support Supplement, Provides Vitamin A, C, E, B6, B12, Folic Acid, Iron, Zinc, Selenium, Copper, Chromium, Gluten Free - 150 Capsules | 9 | $518.40 |
| B01LZHR0QJ | I & G Brothers | Standard Process - ProSynbiotic - 90 Capsules | 12 | $561.60 |
| B0746QHQHJ | I & G Brothers | Standard Process - Neuroplex - Nervous and Endocrine System Support Supplement, Provides Thiamin, Riboflavin, Niacin, Vitamin B6, Iron, Zinc, Copper - 90 Capsules | 10 | $540.00 |
| | | **GRAND TOTAL** | 365 | $18,332.40 |

## B0006IID64:  Standard Process - Catalyn - Vitamins A, B6, C, D, Thiamin, Riboflavin, Whole Food Based Ingredients - 360 Tablets

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 5/14/2018 | Standard Process - Catalyn - Vitamins A, B6, C, D, Thiamin, Riboflavin, Whole Food Based Ingredients - 360 Tablets | B0006IID64 | 7% | 1 | $54.00 | $54.00 |
| I & G Brothers | 6/4/2018 | Standard Process - Catalyn - Vitamins A, B6, C, D, Thiamin, Riboflavin, Whole Food Based Ingredients - 360 Tablets | B0006IID64 | 8% | 1 | $54.00 | $54.00 |
| I & G Brothers | 6/11/2018 | Standard Process - Catalyn - Vitamins A, B6, C, D, Thiamin, Riboflavin, Whole Food Based Ingredients - 360 Tablets | B0006IID64 | 9% | 2 | $54.00 | $108.00 |
| I & G Brothers | 7/2/2018 | Standard Process - Catalyn - Vitamins A, B6, C, D, Thiamin, Riboflavin, Whole Food Based Ingredients - 360 Tablets | B0006IID64 | 7% | 2 | $54.00 | $108.00 |
| I & G Brothers | 8/13/2018 | Standard Process - Catalyn - Vitamins A, B6, C, D, Thiamin, Riboflavin, Whole Food Based Ingredients - 360 Tablets | B0006IID64 | 9% | 3 | $54.00 | $162.00 |
| Vitaminpro | 10/9/2017 | Standard Process - Catalyn - Vitamins A, B6, C, D, Thiamin, Riboflavin, Whole Food Based Ingredients - 360 Tablets | B0006IID64 | 16% | 2 | $49.94 | $99.88 |
| Vitaminpro | 10/16/2017 | Standard Process - Catalyn - Vitamins A, B6, C, D, Thiamin, Riboflavin, Whole Food Based Ingredients - 360 Tablets | B0006IID64 | 31% | 3 | $49.94 | $149.82 |
| Vitaminpro | 4/2/2018 | Standard Process - Catalyn - Vitamins A, B6, C, D, Thiamin, Riboflavin, Whole Food Based Ingredients - 360 Tablets | B0006IID64 | 19% | 14 | $50.39 | $705.46 |
| Vitaminpro | 7/30/2018 | Standard Process - Catalyn - Vitamins A, B6, C, D, Thiamin, Riboflavin, Whole Food Based Ingredients - 360 Tablets | B0006IID64 | 4% | 3 | $54.00 | $162.00 |
| Vitaminpro | 8/6/2018 | Standard Process - Catalyn - Vitamins A, B6, C, D, Thiamin, Riboflavin, Whole Food Based Ingredients - 360 Tablets | B0006IID64 | 11% | 2 | $54.00 | $108.00 |

| | | | |
|---|---|---|---|
| Storefront "I & G Brothers" TOTALS | | 11 | $594.00 |
| Storefront "Vitaminpro" TOTALS | | 24 | $1,225.16 |
| GRAND TOTAL | Units Sold | 35 | Total Sales | $1,819.16 |

## B0006IIDNW:  Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 1/8/2018 | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | B0006IIDNW | 2% | 1 | $50.40 | $50.40 |
| I & G Brothers | 4/16/2018 | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | B0006IIDNW | 7% | 2 | $50.40 | $100.80 |
| I & G Brothers | 4/23/2018 | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | B0006IIDNW | 9% | 2 | $50.40 | $100.80 |
| I & G Brothers | 5/14/2018 | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | B0006IIDNW | 22% | 7 | $50.40 | $352.80 |
| I & G Brothers | 5/21/2018 | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | B0006IIDNW | 11% | 1 | $50.40 | $50.40 |
| I & G Brothers | 6/4/2018 | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | B0006IIDNW | 4% | 1 | $50.40 | $50.40 |
| I & G Brothers | 6/11/2018 | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | B0006IIDNW | 14% | 1 | $50.40 | $50.40 |
| I & G Brothers | 7/2/2018 | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | B0006IIDNW | 18% | 4 | $50.40 | $201.60 |
| I & G Brothers | 7/9/2018 | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | B0006IIDNW | 22% | 5 | $50.40 | $252.00 |
| I & G Brothers | 7/30/2018 | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | B0006IIDNW | 13% | 4 | $50.40 | $201.60 |
| I & G Brothers | 8/13/2018 | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | B0006IIDNW | 5% | 1 | $50.40 | $50.40 |
| Vitaminpro | 10/9/2017 | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | B0006IIDNW | 5% | 1 | $49.94 | $49.94 |
| Vitaminpro | 10/16/2017 | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | B0006IIDNW | 4% | 2 | $49.94 | $99.88 |
| Vitaminpro | 4/2/2018 | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | B0006IIDNW | 18% | 7 | $49.94 | $349.58 |
| Vitaminpro | 4/9/2018 | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | B0006IIDNW | 13% | 6 | $49.94 | $299.64 |
| Vitaminpro | 7/23/2018 | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | B0006IIDNW | 9% | 4 | $49.90 | $199.60 |
| Vitaminpro | 7/30/2018 | Standard Process - Cataplex B - 20 mg Niacin, Thiamin, Vitamin B6, B-Vitamin Supplement, Supports Metabolic, Cardiovascular, Healthy Cholesterol Levels, and Nervous System - 360 Tablets | B0006IIDNW | 22% | 13 | $49.87 | $648.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Storefront "I & G Brothers" TOTALS | | | 29 | | $1,461.60 |
| | | Storefront "Vitaminpro" TOTALS | | | 33 | | $1,646.95 |
| | | GRAND TOTAL | Units Sold | | 62 | Total Sales | $3,108.55 |

5

**B0006IIDW8:  Standard Process - Calcium Lactate - Non-Dairy Calcium Supplement, 250 mg Calcium, 50 mg Magnesium, Supports Healthy Bones and Teeth, Gluten Free and Vegetarian - 330 Tablets**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| Vitaminpro | 10/23/2017 | Standard Process - Calcium Lactate - Non-Dairy Calcium Supplement, 250 mg Calcium, 50 mg Magnesium, Supports Healthy Bones and Teeth, Gluten Free and Vegetarian - 330 Tablets | B0006IIDW8 | 0.22 | 2 | $27.60 | $55.20 |
| Vitaminpro | 7/30/2018 | Standard Process - Calcium Lactate - Non-Dairy Calcium Supplement, 250 mg Calcium, 50 mg Magnesium, Supports Healthy Bones and Teeth, Gluten Free and Vegetarian - 330 Tablets | B0006IIDW8 | 0.14 | 12 | $30.00 | $360.00 |
| Vitaminpro | 8/6/2018 | Standard Process - Calcium Lactate - Non-Dairy Calcium Supplement, 250 mg Calcium, 50 mg Magnesium, Supports Healthy Bones and Teeth, Gluten Free and Vegetarian - 330 Tablets | B0006IIDW8 | 0.1 | 3 | $30.00 | $90.00 |
| Vitaminpro | 9/17/2018 | Standard Process - Calcium Lactate - Non-Dairy Calcium Supplement, 250 mg Calcium, 50 mg Magnesium, Supports Healthy Bones and Teeth, Gluten Free and Vegetarian - 330 Tablets | B0006IIDW8 | 0.07 | 2 | $30.00 | $60.00 |
| | | | GRAND TOTAL | Units Sold | 19 | Total Sales | $565.20 |

## B00144EDI6:  Standard Process - Drenamin - Supports Immune System Function, Energy Production, and Balanced Mood - 360 Tablets

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 7/30/2018 | Standard Process - Drenamin - Supports Immune System Function, Energy Production, and Balanced Mood - 360 Tablets | B00144EDI6 | 14% | 4 | $52.80 | $211.20 |
| I & G Brothers | 8/6/2018 | Standard Process - Drenamin - Supports Immune System Function, Energy Production, and Balanced Mood - 360 Tablets | B00144EDI6 | 3% | 1 | $52.80 | $52.80 |
| I & G Brothers | 8/13/2018 | Standard Process - Drenamin - Supports Immune System Function, Energy Production, and Balanced Mood - 360 Tablets | B00144EDI6 | 11% | 3 | $52.80 | $158.40 |
| | | | **GRAND TOTAL** | **Units Sold** | **8** | **Total Sales** | **$422.40** |

7

**B0014KEHHC:  Standard Process - Lact-Enz - Digestive Enzyme and Probiotic Supplement,
Supports Digestion and Immune System Function, Gluten Free - 150 Capsules**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 5/14/2018 | Standard Process - Lact-Enz - Digestive Enzyme and Probiotic Supplement, Supports Digestion and Immune System Function, Gluten Free - 150 Capsules | B0014KEHHC | 10% | 1 | $54.60 | $54.60 |
| I & G Brothers | 6/4/2018 | Standard Process - Lact-Enz - Digestive Enzyme and Probiotic Supplement, Supports Digestion and Immune System Function, Gluten Free - 150 Capsules | B0014KEHHC | 42% | 8 | $54.60 | $436.80 |
| I & G Brothers | 7/2/2018 | Standard Process - Lact-Enz - Digestive Enzyme and Probiotic Supplement, Supports Digestion and Immune System Function, Gluten Free - 150 Capsules | B0014KEHHC | 35% | 2 | $54.60 | $109.20 |
| I & G Brothers | 7/9/2018 | Standard Process - Lact-Enz - Digestive Enzyme and Probiotic Supplement, Supports Digestion and Immune System Function, Gluten Free - 150 Capsules | B0014KEHHC | 16% | 2 | $54.60 | $109.20 |
| Vitaminpro | 10/9/2017 | Standard Process - Lact-Enz - Digestive Enzyme and Probiotic Supplement, Supports Digestion and Immune System Function, Gluten Free - 150 Capsules | B0014KEHHC | 55% | 4 | $53.35 | $213.40 |
| Vitaminpro | 9/17/2018 | Standard Process - Lact-Enz - Digestive Enzyme and Probiotic Supplement, Supports Digestion and Immune System Function, Gluten Free - 150 Capsules | B0014KEHHC | 29% | 2 | $54.60 | $109.20 |
| | | **Storefront "I & G Brothers" TOTALS** | | | 13 | | $709.80 |
| | | **Storefront "Vitaminpro" TOTALS** | | | 6 | | $322.60 |
| | | **GRAND TOTAL** | **Units Sold** | | **19** | **Total Sales** | **$1,032.40** |

**B0014O6J2Y:  Standard Process - Bio-Dent - Bone and Muscle Supplement, 100 mg Calcium, 50 mg Phosphorus, 7 mg Manganese, Supports Skeletal and Muscular Health, Cellular Function - 330 Tablets**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 8/6/2018 | Standard Process - Bio-Dent - Bone and Muscle Supplement, 100 mg Calcium, 50 mg Phosphorus, 7 mg Manganese, Supports Skeletal and Muscular Health, Cellular Function - 330 Tablets | B0014O6J2Y | 20% | 3 | $40.80 | $122.40 |
| I & G Brothers | 8/13/2018 | Standard Process - Bio-Dent - Bone and Muscle Supplement, 100 mg Calcium, 50 mg Phosphorus, 7 mg Manganese, Supports Skeletal and Muscular Health, Cellular Function - 330 Tablets | B0014O6J2Y | 33% | 3 | $40.80 | $122.40 |
| | | | GRAND TOTAL | Units Sold | 6 | Total Sales | $244.80 |

**B0015HKKZW:  Standard Process - Palmettoplex - Male Reproductive Health Support Supplement,
Supports Prostate Gland Function, 7.5 mg Zinc, Gluten Free - 150 Capsules**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| Vitaminpro | 9/17/2018 | Standard Process - Palmettoplex - Male Reproductive Health Support Supplement, Supports Prostate Gland Function, 7.5 mg Zinc, Gluten Free - 150 Capsules | B0015HKKZW | 19% | 1 | $53.40 | $53.40 |
| | | | **GRAND TOTAL** | **Units Sold** | **1** | **Total Sales** | **$53.40** |

## B0015LPYVS:  Standard Process - Magnesium Lactate - Magnesium Supplement, Supports Cellular Energy Production and Bone Formation, Gluten Free - 90 Capsules

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| Vitaminpro | 10/23/2017 | Standard Process - Magnesium Lactate - Magnesium Supplement, Supports Cellular Energy Production and Bone Formation, Gluten Free - 90 Capsules | B0015LPYVS | 19% | 5 | $31.20 | $156.00 |
| Vitaminpro | 4/2/2018 | Standard Process - Magnesium Lactate - Magnesium Supplement, Supports Cellular Energy Production and Bone Formation, Gluten Free - 90 Capsules | B0015LPYVS | 5% | 2 | $31.20 | $62.40 |
| Vitaminpro | 7/30/2018 | Standard Process - Magnesium Lactate - Magnesium Supplement, Supports Cellular Energy Production and Bone Formation, Gluten Free - 90 Capsules | B0015LPYVS | 2% | 3 | $33.60 | $100.80 |
| Vitaminpro | 8/6/2018 | Standard Process - Magnesium Lactate - Magnesium Supplement, Supports Cellular Energy Production and Bone Formation, Gluten Free - 90 Capsules | B0015LPYVS | 7% | 2 | $33.60 | $67.20 |
| | | | GRAND TOTAL | Units Sold | 12 | Total Sales | $386.40 |

11

## B0019FQTHI:  Standard Process - Tuna Omega-3 Oil - Essential Omega-3 Fatty Acids, Supports Inflammatory Response, Cognition, Skin and Hair, Emotional Balance - 120 Perles

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 5/14/2018 | Standard Process - Tuna Omega-3 Oil - Essential Omega-3 Fatty Acids, Supports Inflammatory Response, Cognition, Skin and Hair, Emotional Balance - 120 Perles | B0019FQTHI | 2% | 1 | $29.40 | $29.40 |
| I & G Brothers | 6/4/2018 | Standard Process - Tuna Omega-3 Oil - Essential Omega-3 Fatty Acids, Supports Inflammatory Response, Cognition, Skin and Hair, Emotional Balance - 120 Perles | B0019FQTHI | 11% | 3 | $29.40 | $88.20 |
| I & G Brothers | 6/11/2018 | Standard Process - Tuna Omega-3 Oil - Essential Omega-3 Fatty Acids, Supports Inflammatory Response, Cognition, Skin and Hair, Emotional Balance - 120 Perles | B0019FQTHI | 3% | 1 | $29.40 | $29.40 |
| I & G Brothers | 7/2/2018 | Standard Process - Tuna Omega-3 Oil - Essential Omega-3 Fatty Acids, Supports Inflammatory Response, Cognition, Skin and Hair, Emotional Balance - 120 Perles | B0019FQTHI | 15% | 10 | $29.40 | $294.00 |
| I & G Brothers | 7/9/2018 | Standard Process - Tuna Omega-3 Oil - Essential Omega-3 Fatty Acids, Supports Inflammatory Response, Cognition, Skin and Hair, Emotional Balance - 120 Perles | B0019FQTHI | 7% | 2 | $29.40 | $58.80 |
| I & G Brothers | 7/30/2018 | Standard Process - Tuna Omega-3 Oil - Essential Omega-3 Fatty Acids, Supports Inflammatory Response, Cognition, Skin and Hair, Emotional Balance - 120 Perles | B0019FQTHI | 3% | 2 | $29.40 | $58.80 |
| I & G Brothers | 8/6/2018 | Standard Process - Tuna Omega-3 Oil - Essential Omega-3 Fatty Acids, Supports Inflammatory Response, Cognition, Skin and Hair, Emotional Balance - 120 Perles | B0019FQTHI | 5% | 1 | $29.40 | $29.40 |
| I & G Brothers | 8/13/2018 | Standard Process - Tuna Omega-3 Oil - Essential Omega-3 Fatty Acids, Supports Inflammatory Response, Cognition, Skin and Hair, Emotional Balance - 120 Perles | B0019FQTHI | 3% | 1 | $29.40 | $29.40 |
| | | | **GRAND TOTAL** | **Units Sold** | **21** | **Total Sales** | **$617.40** |

## B0019FUFEQ:  Standard Process - Antronex - 40mg Calcium, Gluten Free Liver Supplement, Supports Liver Health and Natural Immune System Function - 330 Tablets

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 5/14/2018 | Standard Process - Antronex - 40mg Calcium, Gluten Free Liver Supplement, Supports Liver Health and Natural Immune System Function - 330 Tablets | B0019FUFEQ | 11% | 3 | $49.80 | $149.40 |
| I & G Brothers | 6/4/2018 | Standard Process - Antronex - 40mg Calcium, Gluten Free Liver Supplement, Supports Liver Health and Natural Immune System Function - 330 Tablets | B0019FUFEQ | 14% | 4 | $49.80 | $199.20 |
| I & G Brothers | 6/11/2018 | Standard Process - Antronex - 40mg Calcium, Gluten Free Liver Supplement, Supports Liver Health and Natural Immune System Function - 330 Tablets | B0019FUFEQ | 9% | 1 | $49.80 | $49.80 |
| I & G Brothers | 7/2/2018 | Standard Process - Antronex - 40mg Calcium, Gluten Free Liver Supplement, Supports Liver Health and Natural Immune System Function - 330 Tablets | B0019FUFEQ | 12% | 4 | $49.80 | $199.20 |
| I & G Brothers | 7/9/2018 | Standard Process - Antronex - 40mg Calcium, Gluten Free Liver Supplement, Supports Liver Health and Natural Immune System Function - 330 Tablets | B0019FUFEQ | 18% | 5 | $49.80 | $249.00 |
| I & G Brothers | 7/30/2018 | Standard Process - Antronex - 40mg Calcium, Gluten Free Liver Supplement, Supports Liver Health and Natural Immune System Function - 330 Tablets | B0019FUFEQ | 26% | 5 | $49.80 | $249.00 |
| Vitaminpro | 10/16/2017 | Standard Process - Antronex - 40mg Calcium, Gluten Free Liver Supplement, Supports Liver Health and Natural Immune System Function - 330 Tablets | B0019FUFEQ | 22% | 5 | $49.75 | $248.75 |
| Vitaminpro | 4/2/2018 | Standard Process - Antronex - 40mg Calcium, Gluten Free Liver Supplement, Supports Liver Health and Natural Immune System Function - 330 Tablets | B0019FUFEQ | 17% | 13 | $49.75 | $646.75 |
| Vitaminpro | 4/9/2018 | Standard Process - Antronex - 40mg Calcium, Gluten Free Liver Supplement, Supports Liver Health and Natural Immune System Function - 330 Tablets | B0019FUFEQ | 16% | 5 | $48.00 | $240.00 |
| Vitaminpro | 7/30/2018 | Standard Process - Antronex - 40mg Calcium, Gluten Free Liver Supplement, Supports Liver Health and Natural Immune System Function - 330 Tablets | B0019FUFEQ | 8% | 2 | $49.80 | $99.60 |

|  |  |  | Storefront "I & G Brothers" TOTALS |  | 22 |  | $1,095.60 |
|---|---|---|---|---|---|---|---|
|  |  |  | Storefront "Vitaminpro" TOTALS |  | 25 |  | $1,235.10 |
|  |  |  | GRAND TOTAL | Units Sold | 47 | Total Sales | $2,330.70 |

**B0019FYDDU:  Standard Process - SP Green Food - Supports Healthy Liver Function, Antioxidant Activity, Cholesterol Metabolism, Gluten Free and Vegetarian - 150 Capsules**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| Vitaminpro | 7/23/2018 | Standard Process - SP Green Food - Supports Healthy Liver Function, Antioxidant Activity, Cholesterol Metabolism, Gluten Free and Vegetarian - 150 Capsules | B0019FYDDU | 18% | 3 | $45.60 | $136.80 |
| Vitaminpro | 7/30/2018 | Standard Process - SP Green Food - Supports Healthy Liver Function, Antioxidant Activity, Cholesterol Metabolism, Gluten Free and Vegetarian - 150 Capsules | B0019FYDDU | 5% | 1 | $45.60 | $45.60 |
| Vitaminpro | 8/6/2018 | Standard Process - SP Green Food - Supports Healthy Liver Function, Antioxidant Activity, Cholesterol Metabolism, Gluten Free and Vegetarian - 150 Capsules | B0019FYDDU | 16% | 1 | $45.60 | $45.60 |
| | | | **GRAND TOTAL** | **Units Sold** | **5** | **Total Sales** | **$228.00** |

## B0019G0EVY:  Standard Process - SP Cleanse - Digestion Supplement, Supports Kidney, Liver, and Gallbladder Function - 150 Capsules

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| Vitaminpro | 4/2/2018 | Standard Process - SP Cleanse - Digestion Supplement, Supports Kidney, Liver, and Gallbladder Function - 150 Capsules | B0019G0EVY | 3% | 2 | $28.80 | $57.60 |
| Vitaminpro | 4/9/2018 | Standard Process - SP Cleanse - Digestion Supplement, Supports Kidney, Liver, and Gallbladder Function - 150 Capsules | B0019G0EVY | 3% | 2 | $28.80 | $57.60 |
| Vitaminpro | 7/23/2018 | Standard Process - SP Cleanse - Digestion Supplement, Supports Kidney, Liver, and Gallbladder Function - 150 Capsules | B0019G0EVY | 18% | 9 | $28.80 | $259.20 |
| Vitaminpro | 7/30/2018 | Standard Process - SP Cleanse - Digestion Supplement, Supports Kidney, Liver, and Gallbladder Function - 150 Capsules | B0019G0EVY | 3% | 3 | $28.80 | $86.40 |
| | | | GRAND TOTAL | Units Sold | 16 | Total Sales | $460.80 |

**B001AJ5JA6:  Standard Process - A-F Betafood - Whole Food Gluten Free Digestive Supplement, 1500 IU Vitamin A, Supports Healthy Fat Digestion, Cholesterol Metabolism, and Healthy Bowel Function - 360 Tablets**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 7/30/2018 | Standard Process - A-F Betafood - Whole Food Gluten Free Digestive Supplement, 1500 IU Vitamin A, Supports Healthy Fat Digestion, Cholesterol Metabolism, and Healthy Bowel Function - 360 Tablets | B001AJ5JA6 | 12% | 1 | $56.40 | $56.40 |
| I & G Brothers | 8/6/2018 | Standard Process - A-F Betafood - Whole Food Gluten Free Digestive Supplement, 1500 IU Vitamin A, Supports Healthy Fat Digestion, Cholesterol Metabolism, and Healthy Bowel Function - 360 Tablets | B001AJ5JA6 | 10% | 1 | $56.40 | $56.40 |
| I & G Brothers | 8/13/2018 | Standard Process - A-F Betafood - Whole Food Gluten Free Digestive Supplement, 1500 IU Vitamin A, Supports Healthy Fat Digestion, Cholesterol Metabolism, and Healthy Bowel Function - 360 Tablets | B001AJ5JA6 | 5% | 1 | $56.40 | $56.40 |
| Vitaminpro | 7/30/2018 | Standard Process - A-F Betafood - Whole Food Gluten Free Digestive Supplement, 1500 IU Vitamin A, Supports Healthy Fat Digestion, Cholesterol Metabolism, and Healthy Bowel Function - 360 Tablets | B001AJ5JA6 | 11% | 2 | $51.99 | $103.98 |
| Vitaminpro | 9/17/2018 | Standard Process - A-F Betafood - Whole Food Gluten Free Digestive Supplement, 1500 IU Vitamin A, Supports Healthy Fat Digestion, Cholesterol Metabolism, and Healthy Bowel Function - 360 Tablets | B001AJ5JA6 | 9% | 1 | $56.40 | $56.40 |
| | | Storefront "I & G Brothers" TOTALS | | | 3 | | $169.20 |
| | | Storefront "Vitaminpro" TOTALS | | | 3 | | $160.38 |
| | | GRAND TOTAL | Units Sold | | 6 | Total Sales | $329.58 |

## B001AJD822:  Standard Process - Congaplex - Source of Antioxidant Vitamin C, Supports Healthy Immune System Function, Vitamin A, Calcium, Magnesium - 150 Capsules

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 1/1/2018 | Standard Process - Congaplex - Source of Antioxidant Vitamin C, Supports Healthy Immune System Function, Vitamin A, Calcium, Magnesium - 150 Capsules | B001AJD822 | 3% | 1 | $39.60 | $39.60 |
| I & G Brothers | 1/8/2018 | Standard Process - Congaplex - Source of Antioxidant Vitamin C, Supports Healthy Immune System Function, Vitamin A, Calcium, Magnesium - 150 Capsules | B001AJD822 | 3% | 2 | $39.60 | $79.20 |
| I & G Brothers | 4/16/2018 | Standard Process - Congaplex - Source of Antioxidant Vitamin C, Supports Healthy Immune System Function, Vitamin A, Calcium, Magnesium - 150 Capsules | B001AJD822 | 4% | 2 | $39.60 | $79.20 |
| I & G Brothers | 4/23/2018 | Standard Process - Congaplex - Source of Antioxidant Vitamin C, Supports Healthy Immune System Function, Vitamin A, Calcium, Magnesium - 150 Capsules | B001AJD822 | 2% | 1 | $39.60 | $39.60 |
| I & G Brothers | 5/14/2018 | Standard Process - Congaplex - Source of Antioxidant Vitamin C, Supports Healthy Immune System Function, Vitamin A, Calcium, Magnesium - 150 Capsules | B001AJD822 | 4% | 1 | $39.60 | $39.60 |
| I & G Brothers | 5/21/2018 | Standard Process - Congaplex - Source of Antioxidant Vitamin C, Supports Healthy Immune System Function, Vitamin A, Calcium, Magnesium - 150 Capsules | B001AJD822 | 5% | 1 | $39.60 | $39.60 |
| I & G Brothers | 6/4/2018 | Standard Process - Congaplex - Source of Antioxidant Vitamin C, Supports Healthy Immune System Function, Vitamin A, Calcium, Magnesium - 150 Capsules | B001AJD822 | 12% | 3 | $39.60 | $118.80 |
| I & G Brothers | 6/11/2018 | Standard Process - Congaplex - Source of Antioxidant Vitamin C, Supports Healthy Immune System Function, Vitamin A, Calcium, Magnesium - 150 Capsules | B001AJD822 | 5% | 2 | $39.60 | $79.20 |
| I & G Brothers | 7/2/2018 | Standard Process - Congaplex - Source of Antioxidant Vitamin C, Supports Healthy Immune System Function, Vitamin A, Calcium, Magnesium - 150 Capsules | B001AJD822 | 4% | 2 | $39.60 | $79.20 |
| I & G Brothers | 7/9/2018 | Standard Process - Congaplex - Source of Antioxidant Vitamin C, Supports Healthy Immune System Function, Vitamin A, Calcium, Magnesium - 150 Capsules | B001AJD822 | 11% | 3 | $39.60 | $118.80 |
| I & G Brothers | 7/30/2018 | Standard Process - Congaplex - Source of Antioxidant Vitamin C, Supports Healthy Immune System Function, Vitamin A, Calcium, Magnesium - 150 Capsules | B001AJD822 | 4% | 1 | $39.60 | $39.60 |
| Vitaminpro | 4/9/2018 | Standard Process - Congaplex - Source of Antioxidant Vitamin C, Supports Healthy Immune System Function, Vitamin A, Calcium, Magnesium - 150 Capsules | B001AJD822 | 2% | 1 | $39.60 | $39.60 |
| Vitaminpro | 7/30/2018 | Standard Process - Congaplex - Source of Antioxidant Vitamin C, Supports Healthy Immune System Function, Vitamin A, Calcium, Magnesium - 150 Capsules | B001AJD822 | 7% | 6 | $39.60 | $237.60 |
| Vitaminpro | 8/6/2018 | Standard Process - Congaplex - Source of Antioxidant Vitamin C, Supports Healthy Immune System Function, Vitamin A, Calcium, Magnesium - 150 Capsules | B001AJD822 | 6% | 3 | $39.60 | $118.80 |

|  |  |  |
|---|---|---|
| Storefront "I & G Brothers" TOTALS | 19 | $752.40 |
| Storefront "Vitaminpro" TOTALS | 10 | $396.00 |
| GRAND TOTAL  Units Sold | 29  Total Sales | $1,148.40 |

## B001BCC4KK:  Standard Process - Okra Pepsin E3 - Intestinal Function Support Supplement, Okra, Buckwheat, Gluten Free - 150 Capsules

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 5/14/2018 | Standard Process - Okra Pepsin E3 - Intestinal Function Support Supplement, Okra, Buckwheat, Gluten Free - 150 Capsules | B001BCC4KK | 13% | 4 | $60.60 | $242.40 |
| I & G Brothers | 6/4/2018 | Standard Process - Okra Pepsin E3 - Intestinal Function Support Supplement, Okra, Buckwheat, Gluten Free - 150 Capsules | B001BCC4KK | 21% | 2 | $60.60 | $121.20 |
| I & G Brothers | 7/2/2018 | Standard Process - Okra Pepsin E3 - Intestinal Function Support Supplement, Okra, Buckwheat, Gluten Free - 150 Capsules | B001BCC4KK | 36% | 8 | $60.60 | $484.80 |
| I & G Brothers | 7/9/2018 | Standard Process - Okra Pepsin E3 - Intestinal Function Support Supplement, Okra, Buckwheat, Gluten Free - 150 Capsules | B001BCC4KK | 22% | 4 | $60.60 | $242.40 |
| I & G Brothers | 7/30/2018 | Standard Process - Okra Pepsin E3 - Intestinal Function Support Supplement, Okra, Buckwheat, Gluten Free - 150 Capsules | B001BCC4KK | 5% | 1 | $60.60 | $60.60 |
| I & G Brothers | 8/6/2018 | Standard Process - Okra Pepsin E3 - Intestinal Function Support Supplement, Okra, Buckwheat, Gluten Free - 150 Capsules | B001BCC4KK | 24% | 6 | $60.60 | $363.60 |
| I & G Brothers | 8/13/2018 | Standard Process - Okra Pepsin E3 - Intestinal Function Support Supplement, Okra, Buckwheat, Gluten Free - 150 Capsules | B001BCC4KK | 8% | 2 | $60.60 | $121.20 |
| Vitaminpro | 6/11/2018 | Standard Process - Okra Pepsin E3 - Intestinal Function Support Supplement, Okra, Buckwheat, Gluten Free - 150 Capsules | B001BCC4KK | 5% | 1 | $55.86 | $55.86 |
| Vitaminpro | 6/18/2018 | Standard Process - Okra Pepsin E3 - Intestinal Function Support Supplement, Okra, Buckwheat, Gluten Free - 150 Capsules | B001BCC4KK | 39% | 2 | $55.86 | $111.72 |

| | | |
|---|---|---|
| Storefront "I & G Brothers" TOTALS | 27 | $1,636.20 |
| Storefront "Vitaminpro" TOTALS | 3 | $167.58 |
| GRAND TOTAL   Units Sold | 30 | Total Sales   $1,803.78 |

# B001COVOD0:  Standard Process - Cardio-Plus - Supports Heart and Muscle Function - 330 Tablets

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 1/8/2018 | Standard Process - Cardio-Plus - Supports Heart and Muscle Function - 330 Tablets | B001COVOD0 | 3% | 1 | $58.80 | $58.80 |
| I & G Brothers | 4/16/2018 | Standard Process - Cardio-Plus - Supports Heart and Muscle Function - 330 Tablets | B001COVOD0 | 12% | 2 | $58.80 | $117.60 |
| I & G Brothers | 5/14/2018 | Standard Process - Cardio-Plus - Supports Heart and Muscle Function - 330 Tablets | B001COVOD0 | 11% | 2 | $58.80 | $117.60 |
| I & G Brothers | 6/4/2018 | Standard Process - Cardio-Plus - Supports Heart and Muscle Function - 330 Tablets | B001COVOD0 | 5% | 1 | $58.80 | $58.80 |
| I & G Brothers | 6/11/2018 | Standard Process - Cardio-Plus - Supports Heart and Muscle Function - 330 Tablets | B001COVOD0 | 6% | 1 | $58.80 | $58.80 |
| I & G Brothers | 7/2/2018 | Standard Process - Cardio-Plus - Supports Heart and Muscle Function - 330 Tablets | B001COVOD0 | 19% | 4 | $58.80 | $235.20 |
| I & G Brothers | 7/9/2018 | Standard Process - Cardio-Plus - Supports Heart and Muscle Function - 330 Tablets | B001COVOD0 | 20% | 13 | $58.80 | $764.40 |
| I & G Brothers | 7/30/2018 | Standard Process - Cardio-Plus - Supports Heart and Muscle Function - 330 Tablets | B001COVOD0 | 13% | 4 | $58.80 | $235.20 |
| I & G Brothers | 8/6/2018 | Standard Process - Cardio-Plus - Supports Heart and Muscle Function - 330 Tablets | B001COVOD0 | 9% | 4 | $58.80 | $235.20 |
| Vitaminpro | 10/9/2017 | Standard Process - Cardio-Plus - Supports Heart and Muscle Function - 330 Tablets | B001COVOD0 | 10% | 3 | $51.93 | $155.79 |
| Vitaminpro | 4/2/2018 | Standard Process - Cardio-Plus - Supports Heart and Muscle Function - 330 Tablets | B001COVOD0 | 5% | 1 | $51.93 | $51.93 |
| Vitaminpro | 6/11/2018 | Standard Process - Cardio-Plus - Supports Heart and Muscle Function - 330 Tablets | B001COVOD0 | 7% | 1 | $57.00 | $57.00 |
| Vitaminpro | 7/30/2018 | Standard Process - Cardio-Plus - Supports Heart and Muscle Function - 330 Tablets | B001COVOD0 | 19% | 12 | $58.79 | $705.48 |
| Vitaminpro | 9/17/2018 | Standard Process - Cardio-Plus - Supports Heart and Muscle Function - 330 Tablets | B001COVOD0 | 6% | 1 | $58.79 | $58.79 |
| | | Storefront "I & G Brothers" TOTALS | | | 32 | | $1,881.60 |
| | | Storefront "Vitaminpro" TOTALS | | | 18 | | $1,028.99 |
| | | GRAND TOTAL | Units Sold | | 50 | Total Sales | $2,910.59 |

19

**B001LD53PW:  Standard Process - Tuna Omega-3 Oil Chewable - Essential Omega-3 Fatty Acids, Supports a Healthy Inflammatory Response, Skin and Hair, Emotional Balance, Provides DHA and EPA, Gluten Free - 120 Perles**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| Vitaminpro | 4/2/2018 | Standard Process - Tuna Omega-3 Oil Chewable - Essential Omega-3 Fatty Acids, Supports a Healthy Inflammatory Response, Skin and Hair, Emotional Balance, Provides DHA and EPA, Gluten Free - 120 Perles | B001LD53PW | 84% | 6 | $27.50 | $165.00 |
| Vitaminpro | 4/9/2018 | Standard Process - Tuna Omega-3 Oil Chewable - Essential Omega-3 Fatty Acids, Supports a Healthy Inflammatory Response, Skin and Hair, Emotional Balance, Provides DHA and EPA, Gluten Free - 120 Perles | B001LD53PW | 48% | 7 | $27.50 | $192.50 |
| | | | GRAND TOTAL | Units Sold | 13 | Total Sales | $357.50 |

**B0037MGBPQ:  Standard Process - Ligaplex II - Joint and Connective Tissue Support Supplement, Long-Term Support for Musculoskeletal System, Provides Vitamin A, C, D, E, B12, Calcium, Manganese - 150 Capsules**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 4/16/2018 | Standard Process - Ligaplex II - Joint and Connective Tissue Support Supplement, Long-Term Support for Musculoskeletal System, Provides Vitamin A, C, D, E, B12, Calcium, Manganese - 150 Capsules | B0037MGBPQ | 2% | 1 | $36.00 | $36.00 |
| I & G Brothers | 5/14/2018 | Standard Process - Ligaplex II - Joint and Connective Tissue Support Supplement, Long-Term Support for Musculoskeletal System, Provides Vitamin A, C, D, E, B12, Calcium, Manganese - 150 Capsules | B0037MGBPQ | 8% | 12 | $36.00 | $432.00 |
| I & G Brothers | 6/4/2018 | Standard Process - Ligaplex II - Joint and Connective Tissue Support Supplement, Long-Term Support for Musculoskeletal System, Provides Vitamin A, C, D, E, B12, Calcium, Manganese - 150 Capsules | B0037MGBPQ | 10% | 5 | $36.00 | $180.00 |
| I & G Brothers | 7/2/2018 | Standard Process - Ligaplex II - Joint and Connective Tissue Support Supplement, Long-Term Support for Musculoskeletal System, Provides Vitamin A, C, D, E, B12, Calcium, Manganese - 150 Capsules | B0037MGBPQ | 4% | 4 | $36.00 | $144.00 |
| I & G Brothers | 7/30/2018 | Standard Process - Ligaplex II - Joint and Connective Tissue Support Supplement, Long-Term Support for Musculoskeletal System, Provides Vitamin A, C, D, E, B12, Calcium, Manganese - 150 Capsules | B0037MGBPQ | 1% | 1 | $36.00 | $36.00 |
| Vitaminpro | 10/23/2017 | Standard Process - Ligaplex II - Joint and Connective Tissue Support Supplement, Long-Term Support for Musculoskeletal System, Provides Vitamin A, C, D, E, B12, Calcium, Manganese - 150 Capsules | B0037MGBPQ | 33% | 6 | $36.00 | $216.00 |
| Vitaminpro | 4/2/2018 | Standard Process - Ligaplex II - Joint and Connective Tissue Support Supplement, Long-Term Support for Musculoskeletal System, Provides Vitamin A, C, D, E, B12, Calcium, Manganese - 150 Capsules | B0037MGBPQ | 1% | 1 | $36.00 | $36.00 |
| Vitaminpro | 4/9/2018 | Standard Process - Ligaplex II - Joint and Connective Tissue Support Supplement, Long-Term Support for Musculoskeletal System, Provides Vitamin A, C, D, E, B12, Calcium, Manganese - 150 Capsules | B0037MGBPQ | 5% | 6 | $36.00 | $216.00 |
| Vitaminpro | 7/23/2018 | Standard Process - Ligaplex II - Joint and Connective Tissue Support Supplement, Long-Term Support for Musculoskeletal System, Provides Vitamin A, C, D, E, B12, Calcium, Manganese - 150 Capsules | B0037MGBPQ | 2% | 2 | $36.00 | $72.00 |
| Vitaminpro | 7/30/2018 | Standard Process - Ligaplex II - Joint and Connective Tissue Support Supplement, Long-Term Support for Musculoskeletal System, Provides Vitamin A, C, D, E, B12, Calcium, Manganese - 150 Capsules | B0037MGBPQ | 5% | 12 | $36.00 | $432.00 |

| | | |
|---|---|---|
| **Storefront "I & G Brothers" TOTALS** | 23 | $828.00 |
| **Storefront "Vitaminpro" TOTALS** | 27 | $972.00 |
| **GRAND TOTAL   Units Sold** | **50** | **Total Sales   $1,800.00** |

21

**B003B4YO4A:  Standard Process - Livaplex - Supports Healthy Liver and Gallbladder Function,**
**Provides Vitamin A, Niacin, Vitamin B6, Iron, Iodine, Zinc, Copper - 90 Capsules**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| Vitaminpro | 10/23/2017 | Standard Process - Livaplex - Supports Healthy Liver and Gallbladder Function, Provides Vitamin A, Niacin, Vitamin B6, Iron, Iodine, Zinc, Copper - 90 Capsules | B003B4YO4A | 31% | 9 | $27.60 | $248.40 |
| | | | **GRAND TOTAL** | **Units Sold** | **9** | **Total Sales** | **$248.40** |

**B003CVRJV2:  Standard Process - Cardio-Plus - Cardiovascular Supplement, Vitamin C, E, and B6, Riboflavin, Niacin, Selenium, Antioxidants, Supports Heart Health and Muscle Function - 90 Tablets**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| Vitaminpro | 4/2/2018 | Standard Process - Cardio-Plus - Cardiovascular Supplement, Vitamin C, E, and B6, Riboflavin, Niacin, Selenium, Antioxidants, Supports Heart Health and Muscle Function - 90 Tablets | B003CVRJV2 | 21% | 4 | $18.60 | $74.40 |
| | | | GRAND TOTAL | Units Sold | 4 | Total Sales | $74.40 |

**B003LV2UP8:  Standard Process - Gastrex - Supports Digestion, Stimulates Cleansing of Upper Gastrointestinal (GI) Tract, Provides Vitamin C, Niacin, Vitamin B6, Okra and Tillandsia Usneoides - 90 Capsules**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| Vitaminpro | 7/30/2018 | Standard Process - Gastrex - Supports Digestion, Stimulates Cleansing of Upper Gastrointestinal (GI) Tract, Provides Vitamin C, Niacin, Vitamin B6, Okra and Tillandsia Usneoides - 90 Capsules | B003LV2UP8 | 22% | 8 | $28.80 | $230.40 |
| | | | **GRAND TOTAL** | **Units Sold** | **8** | **Total Sales** | **$230.40** |

# B003PQSPQM:  Standard Process Cataplex E2 360 tablets

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 7/30/2018 | Standard Process Cataplex E2 360 tablets | B003PQSPQM | 29% | 1 | $68.40 | $68.40 |
| I & G Brothers | 8/6/2018 | Standard Process Cataplex E2 360 tablets | B003PQSPQM | 26% | 2 | $68.40 | $136.80 |
| | | | **GRAND TOTAL** | **Units Sold** | **3** | **Total Sales** | **$205.20** |

**B003PQWMGG:  Standard Process - Cataplex F Tablets - Supports Inflammatory Response Function, Metabolism, and Nervous System, Provides Vitamin B6 and Natural Omega-3 Fatty Acids, Gluten Free - 360 Tablets**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 4/16/2018 | Standard Process - Cataplex F Tablets - Supports Inflammatory Response Function, Metabolism, and Nervous System, Provides Vitamin B6 and Natural Omega-3 Fatty Acids, Gluten Free - 360 Tablets | B003PQWMGG | 14% | 1 | $54.00 | $54.00 |
| I & G Brothers | 5/14/2018 | Standard Process - Cataplex F Tablets - Supports Inflammatory Response Function, Metabolism, and Nervous System, Provides Vitamin B6 and Natural Omega-3 Fatty Acids, Gluten Free - 360 Tablets | B003PQWMGG | 10% | 1 | $54.00 | $54.00 |
| I & G Brothers | 6/4/2018 | Standard Process - Cataplex F Tablets - Supports Inflammatory Response Function, Metabolism, and Nervous System, Provides Vitamin B6 and Natural Omega-3 Fatty Acids, Gluten Free - 360 Tablets | B003PQWMGG | 31% | 4 | $54.00 | $216.00 |
| I & G Brothers | 6/11/2018 | Standard Process - Cataplex F Tablets - Supports Inflammatory Response Function, Metabolism, and Nervous System, Provides Vitamin B6 and Natural Omega-3 Fatty Acids, Gluten Free - 360 Tablets | B003PQWMGG | 24% | 3 | $54.00 | $162.00 |
| I & G Brothers | 7/2/2018 | Standard Process - Cataplex F Tablets - Supports Inflammatory Response Function, Metabolism, and Nervous System, Provides Vitamin B6 and Natural Omega-3 Fatty Acids, Gluten Free - 360 Tablets | B003PQWMGG | 38% | 2 | $54.00 | $108.00 |
| I & G Brothers | 7/9/2018 | Standard Process - Cataplex F Tablets - Supports Inflammatory Response Function, Metabolism, and Nervous System, Provides Vitamin B6 and Natural Omega-3 Fatty Acids, Gluten Free - 360 Tablets | B003PQWMGG | 17% | 3 | $54.00 | $162.00 |
| I & G Brothers | 7/30/2018 | Standard Process - Cataplex F Tablets - Supports Inflammatory Response Function, Metabolism, and Nervous System, Provides Vitamin B6 and Natural Omega-3 Fatty Acids, Gluten Free - 360 Tablets | B003PQWMGG | 18% | 1 | $54.00 | $54.00 |
| I & G Brothers | 8/13/2018 | Standard Process - Cataplex F Tablets - Supports Inflammatory Response Function, Metabolism, and Nervous System, Provides Vitamin B6 and Natural Omega-3 Fatty Acids, Gluten Free - 360 Tablets | B003PQWMGG | 16% | 1 | $54.00 | $54.00 |
| Vitaminpro | 10/9/2017 | Standard Process - Cataplex F Tablets - Supports Inflammatory Response Function, Metabolism, and Nervous System, Provides Vitamin B6 and Natural Omega-3 Fatty Acids, Gluten Free - 360 Tablets | B003PQWMGG | 31% | 3 | $48.00 | $144.00 |
| Vitaminpro | 7/30/2018 | Standard Process - Cataplex F Tablets - Supports Inflammatory Response Function, Metabolism, and Nervous System, Provides Vitamin B6 and Natural Omega-3 Fatty Acids, Gluten Free - 360 Tablets | B003PQWMGG | 15% | 1 | $54.00 | $54.00 |
| Vitaminpro | 8/6/2018 | Standard Process - Cataplex F Tablets - Supports Inflammatory Response Function, Metabolism, and Nervous System, Provides Vitamin B6 and Natural Omega-3 Fatty Acids, Gluten Free - 360 Tablets | B003PQWMGG | 31% | 2 | $54.00 | $108.00 |
| Vitaminpro | 9/24/2018 | Standard Process - Cataplex F Tablets - Supports Inflammatory Response Function, Metabolism, and Nervous System, Provides Vitamin B6 and Natural Omega-3 Fatty Acids, Gluten Free - 360 Tablets | B003PQWMGG | 15% | 1 | $54.00 | $54.00 |
| | | **Storefront "I & G Brothers" TOTALS** | | | 16 | | $864.00 |
| | | **Storefront "Vitaminpro" TOTALS** | | | 7 | | $360.00 |
| | | **GRAND TOTAL** | | **Units Sold** | **23** | **Total Sales** | **$1,224.00** |

**B003PR08R0:  Standard Process - Orchex - Nervous System Balance Support Supplement, Supports Stress Response and  Emotional Balance, Provides Niacin and Vitamin B6 - 150 Capsules**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 8/6/2018 | Standard Process - Orchex - Nervous System Balance Support Supplement, Supports Stress Response and Emotional Balance, Provides Niacin and Vitamin B6 - 150 Capsules | B003PR08R0 | 9% | 1 | $54.60 | $54.60 |
| I & G Brothers | 8/13/2018 | Standard Process - Orchex - Nervous System Balance Support Supplement, Supports Stress Response and Emotional Balance, Provides Niacin and Vitamin B6 - 150 Capsules | B003PR08R0 | 30% | 3 | $54.60 | $163.80 |
| | | | GRAND TOTAL | Units Sold | 4 | Total Sales | $218.40 |

**B004WR2BY0:  Standard Process - Epimune Complex - Helps to Activate and Balance Immune System
Response Function, Provides Vitamin C, Calcium, and Zinc, Gluten Free and Vegetarian - 90 Capsules**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 8/6/2018 | Standard Process - Epimune Complex - Helps to Activate and Balance Immune System Response Function, Provides Vitamin C, Calcium, and Zinc, Gluten Free and Vegetarian - 90 Capsules | B004WR2BY0 | 42% | 5 | $81.60 | $408.00 |
| I & G Brothers | 8/13/2018 | Standard Process - Epimune Complex - Helps to Activate and Balance Immune System Response Function, Provides Vitamin C, Calcium, and Zinc, Gluten Free and Vegetarian - 90 Capsules | B004WR2BY0 | 50% | 1 | $81.60 | $81.60 |
| I & G Brothers | 8/20/2018 | Standard Process - Epimune Complex - Helps to Activate and Balance Immune System Response Function, Provides Vitamin C, Calcium, and Zinc, Gluten Free and Vegetarian - 90 Capsules | B004WR2BY0 | 48% | 3 | $81.60 | $244.80 |
| I & G Brothers | 8/27/2018 | Standard Process - Epimune Complex - Helps to Activate and Balance Immune System Response Function, Provides Vitamin C, Calcium, and Zinc, Gluten Free and Vegetarian - 90 Capsules | B004WR2BY0 | 48% | 2 | $81.60 | $163.20 |
| | | | **GRAND TOTAL** | **Units Sold** | **11** | **Total Sales** | **$897.60** |

# B0052ED9H0:  Standard Process Min-Chex 90 Capsules

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| Vitaminpro | 10/23/2017 | Standard Process Min-Chex 90 Capsules | B0052ED9H0 | 35% | 7 | $52.20 | $365.40 |
| | | | **GRAND TOTAL** | **Units Sold** | **7** | **Total Sales** | **$365.40** |

**B00551WGJW:  Standard Process - Cataplex G - Supports Brain and Nervous System Function, Liver
and Metabolism, Provides Antioxidant Vitamin C, Riboflavin, Niacin, Vitamin B6-360 Tablets**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| Vitaminpro | 9/17/2018 | Standard Process - Cataplex G - Supports Brain and Nervous System Function, Liver and Metabolism, Provides Antioxidant Vitamin C, Riboflavin, Niacin, Vitamin B6-360 Tablets | B00551WGJW | 32% | 5 | $52.20 | $261.00 |
| Vitaminpro | 9/24/2018 | Standard Process - Cataplex G - Supports Brain and Nervous System Function, Liver and Metabolism, Provides Antioxidant Vitamin C, Riboflavin, Niacin, Vitamin B6-360 Tablets | B00551WGJW | 10% | 1 | $52.20 | $52.20 |
| | | | **GRAND TOTAL** | **Units Sold** | **6** | **Total Sales** | **$313.20** |

## B0055KS6JM:  Standard Process - Allerplex - 525 IU Vitamin A, 4mg Vitamin C, 20mg Calcium, 12mg Magnesium, Supports Healthy Function of Liver, Sinuses, and Lungs - 150 Capsules

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 6/4/2018 | Standard Process - Allerplex - 525 IU Vitamin A, 4mg Vitamin C, 20mg Calcium, 12mg Magnesium, Supports Healthy Function of Liver, Sinuses, and Lungs - 150 Capsules | B0055KS6JM | 7% | 3 | $33.00 | $99.00 |
| I & G Brothers | 6/11/2018 | Standard Process - Allerplex - 525 IU Vitamin A, 4mg Vitamin C, 20mg Calcium, 12mg Magnesium, Supports Healthy Function of Liver, Sinuses, and Lungs - 150 Capsules | B0055KS6JM | 3% | 1 | $33.00 | $33.00 |
| I & G Brothers | 7/2/2018 | Standard Process - Allerplex - 525 IU Vitamin A, 4mg Vitamin C, 20mg Calcium, 12mg Magnesium, Supports Healthy Function of Liver, Sinuses, and Lungs - 150 Capsules | B0055KS6JM | 10% | 4 | $33.00 | $132.00 |
| I & G Brothers | 7/9/2018 | Standard Process - Allerplex - 525 IU Vitamin A, 4mg Vitamin C, 20mg Calcium, 12mg Magnesium, Supports Healthy Function of Liver, Sinuses, and Lungs - 150 Capsules | B0055KS6JM | 13% | 6 | $33.00 | $198.00 |
| I & G Brothers | 7/30/2018 | Standard Process - Allerplex - 525 IU Vitamin A, 4mg Vitamin C, 20mg Calcium, 12mg Magnesium, Supports Healthy Function of Liver, Sinuses, and Lungs - 150 Capsules | B0055KS6JM | 7% | 1 | $33.00 | $33.00 |
| Vitaminpro | 10/23/2017 | Standard Process - Allerplex - 525 IU Vitamin A, 4mg Vitamin C, 20mg Calcium, 12mg Magnesium, Supports Healthy Function of Liver, Sinuses, and Lungs - 150 Capsules | B0055KS6JM | 32% | 14 | $33.00 | $462.00 |
| Vitaminpro | 7/30/2018 | Standard Process - Allerplex - 525 IU Vitamin A, 4mg Vitamin C, 20mg Calcium, 12mg Magnesium, Supports Healthy Function of Liver, Sinuses, and Lungs - 150 Capsules | B0055KS6JM | 9% | 4 | $33.00 | $132.00 |
| Vitaminpro | 8/6/2018 | Standard Process - Allerplex - 525 IU Vitamin A, 4mg Vitamin C, 20mg Calcium, 12mg Magnesium, Supports Healthy Function of Liver, Sinuses, and Lungs - 150 Capsules | B0055KS6JM | 5% | 2 | $33.00 | $66.00 |

| | | |
|---|---|---|
| Storefront "I & G Brothers" TOTALS | 15 | $495.00 |
| Storefront "Vitaminpro" TOTALS | 20 | $660.00 |
| **GRAND TOTAL** **Units Sold** | **35** | **Total Sales** **$1,155.00** |

# B0055LJ7KS:  Standard Process Pituitrophin PMG 90 T

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| Vitaminpro | 4/2/2018 | Standard Process Pituitrophin PMG 90 T | B0055LJ7KS | 53% | 8 | $79.99 | $639.92 |
| Vitaminpro | 8/6/2018 | Standard Process Pituitrophin PMG 90 T | B0055LJ7KS | 20% | 2 | $63.30 | $126.60 |
| | | | **GRAND TOTAL** | **Units Sold** | **10** | **Total Sales** | **$766.52** |

**B0058PHOPQ:  Standard Process - Gastro-Fiber - Dietary Fiber Supplement, Supports Digestive System,**
**Healthy Intestinal Environment, Cleanses Lower GI Tract, Gluten Free and Vegetarian - 150 Capsules**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| Vitaminpro | 10/23/2017 | Standard Process - Gastro-Fiber - Dietary Fiber Supplement, Supports Digestive System, Healthy Intestinal Environment, Cleanses Lower GI Tract, Gluten Free and Vegetarian - 150 Capsules | B0058PHOPQ | 37% | 15 | $24.00 | $360.00 |
| Vitaminpro | 4/9/2018 | Standard Process - Gastro-Fiber - Dietary Fiber Supplement, Supports Digestive System, Healthy Intestinal Environment, Cleanses Lower GI Tract, Gluten Free and Vegetarian - 150 Capsules | B0058PHOPQ | 22% | 10 | $30.33 | $303.30 |
| | | | GRAND TOTAL | Units Sold | 25 | Total Sales | $663.30 |

33

**B005BIBSN4:  Standard Process - Multizyme - Digestion and Pancreatic Function Support Supplement,**
**Provides Digestive Enzymes and Pancreatic Enzymes, Gluten Free - 150 Capsules**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 4/16/2018 | Standard Process - Multizyme - Digestion and Pancreatic Function Support Supplement, Provides Digestive Enzymes and Pancreatic Enzymes, Gluten Free - 150 Capsules | B005BIBSN4 | 24% | 8 | $46.80 | $374.40 |
| I & G Brothers | 5/14/2018 | Standard Process - Multizyme - Digestion and Pancreatic Function Support Supplement, Provides Digestive Enzymes and Pancreatic Enzymes, Gluten Free - 150 Capsules | B005BIBSN4 | 5% | 1 | $46.80 | $46.80 |
| I & G Brothers | 5/21/2018 | Standard Process - Multizyme - Digestion and Pancreatic Function Support Supplement, Provides Digestive Enzymes and Pancreatic Enzymes, Gluten Free - 150 Capsules | B005BIBSN4 | 24% | 7 | $46.80 | $327.60 |
| I & G Brothers | 6/4/2018 | Standard Process - Multizyme - Digestion and Pancreatic Function Support Supplement, Provides Digestive Enzymes and Pancreatic Enzymes, Gluten Free - 150 Capsules | B005BIBSN4 | 8% | 2 | $46.80 | $93.60 |
| I & G Brothers | 7/2/2018 | Standard Process - Multizyme - Digestion and Pancreatic Function Support Supplement, Provides Digestive Enzymes and Pancreatic Enzymes, Gluten Free - 150 Capsules | B005BIBSN4 | 8% | 2 | $46.80 | $93.60 |
| I & G Brothers | 7/9/2018 | Standard Process - Multizyme - Digestion and Pancreatic Function Support Supplement, Provides Digestive Enzymes and Pancreatic Enzymes, Gluten Free - 150 Capsules | B005BIBSN4 | 35% | 12 | $46.80 | $561.60 |
| I & G Brothers | 7/30/2018 | Standard Process - Multizyme - Digestion and Pancreatic Function Support Supplement, Provides Digestive Enzymes and Pancreatic Enzymes, Gluten Free - 150 Capsules | B005BIBSN4 | 22% | 2 | $46.80 | $93.60 |
| I & G Brothers | 8/13/2018 | Standard Process - Multizyme - Digestion and Pancreatic Function Support Supplement, Provides Digestive Enzymes and Pancreatic Enzymes, Gluten Free - 150 Capsules | B005BIBSN4 | 4% | 1 | $46.80 | $46.80 |
| Vitaminpro | 10/16/2017 | Standard Process - Multizyme - Digestion and Pancreatic Function Support Supplement, Provides Digestive Enzymes and Pancreatic Enzymes, Gluten Free - 150 Capsules | B005BIBSN4 | 16% | 6 | $45.45 | $272.70 |
| Vitaminpro | 4/2/2018 | Standard Process - Multizyme - Digestion and Pancreatic Function Support Supplement, Provides Digestive Enzymes and Pancreatic Enzymes, Gluten Free - 150 Capsules | B005BIBSN4 | 13% | 2 | $46.79 | $93.58 |
| Vitaminpro | 4/9/2018 | Standard Process - Multizyme - Digestion and Pancreatic Function Support Supplement, Provides Digestive Enzymes and Pancreatic Enzymes, Gluten Free - 150 Capsules | B005BIBSN4 | 5% | 2 | $46.79 | $93.58 |
| Vitaminpro | 7/30/2018 | Standard Process - Multizyme - Digestion and Pancreatic Function Support Supplement, Provides Digestive Enzymes and Pancreatic Enzymes, Gluten Free - 150 Capsules | B005BIBSN4 | 19% | 4 | $46.79 | $187.16 |
| Vitaminpro | 9/17/2018 | Standard Process - Multizyme - Digestion and Pancreatic Function Support Supplement, Provides Digestive Enzymes and Pancreatic Enzymes, Gluten Free - 150 Capsules | B005BIBSN4 | 13% | 1 | $46.80 | $46.80 |
| Vitaminpro | 9/24/2018 | Standard Process - Multizyme - Digestion and Pancreatic Function Support Supplement, Provides Digestive Enzymes and Pancreatic Enzymes, Gluten Free - 150 Capsules | B005BIBSN4 | 17% | 1 | $46.80 | $46.80 |

| | | |
|---|---|---|
| Storefront "I & G Brothers" TOTALS | 35 | $1,638.00 |
| Storefront "Vitaminpro" TOTALS | 16 | $740.62 |
| GRAND TOTAL   Units Sold | 51 | Total Sales   $2,378.62 |

**B005FMMOBQ:  Standard Process - Cellular Vitality - Vitamin B1, B2, B6, Niacin, Folate, B12, Biotin, CoQ10,**
**Supports Healthy Cellular Processes and Provides Antioxidant Activity, Gluten Free and Vegetarian - 90 Capsules**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 8/6/2018 | Standard Process - Cellular Vitality - Vitamin B1, B2, B6, Niacin, Folate, B12, Biotin, CoQ10, Supports Healthy Cellular Processes and Provides Antioxidant Activity, Gluten Free and Vegetarian - 90 Capsules | B005FMMOBQ | 29% | 3 | $53.40 | $160.20 |
| | | | **GRAND TOTAL** | **Units Sold** | **3** | **Total Sales** | **$160.20** |

## B008MT0ZFQ:  Standard Process - Super-Eff - Supports Nervous System, Cellular Health, Energy Production - 150 Capsules

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 8/6/2018 | Standard Process - Super-Eff - Supports Nervous System, Cellular Health, Energy Production - 150 Capsules | B008MT0ZFQ | 30% | 1 | $47.40 | $47.40 |
| I & G Brothers | 8/13/2018 | Standard Process - Super-Eff - Supports Nervous System, Cellular Health, Energy Production - 150 Capsules | B008MT0ZFQ | 38% | 2 | $47.40 | $94.80 |
| | | | GRAND TOTAL | Units Sold | 3 | Total Sales | $142.20 |

36

# B00GZRI9FA:  Standard Process Neurotrophin PMG 90 T

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| Vitaminpro | 10/9/2017 | Standard Process Neurotrophin PMG 90 T | B00GZRI9FA | 54% | 5 | $48.99 | $244.95 |
| | | | **GRAND TOTAL** | **Units Sold** | **5** | **Total Sales** | **$244.95** |

## B00I07Y1HS:  Standard Process - Trace Minerals-B12 - Supports Healthy Cell Function, Thyroid, Spleen, Blood, Bone, Joints, and Immune System - 90 Tablets

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| Vitaminpro | 4/9/2018 | Standard Process - Trace Minerals-B12 - Supports Healthy Cell Function, Thyroid, Spleen, Blood, Bone, Joints, and Immune System - 90 Tablets | B00I07Y1HS | 2% | 1 | $19.80 | $19.80 |
| | | | **GRAND TOTAL** | **Units Sold** | **1** | **Total Sales** | **$19.80** |

# B00KEF5A74:  Standard Process Canine Dermal Skin Support 125 Grams

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| Vitaminpro | 9/24/2018 | Standard Process Canine Dermal Skin Support 125 Grams | B00KEF5A74 | 82% | 5 | $78.99 | $394.95 |
| Vitaminpro | 10/1/2018 | Standard Process Canine Dermal Skin Support 125 Grams | B00KEF5A74 | 86% | 12 | $78.99 | $947.88 |
| | | | **GRAND TOTAL** | **Units Sold** | **17** | **Total Sales** | **$1,342.83** |

# B00OVSAOOO:  Standard Process - Zypan - 330 Tablets

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 1/1/2018 | Standard Process - Zypan - 330 Tablets | B00OVSAOOO | 14% | 5 | $55.80 | $279.00 |
| I & G Brothers | 4/16/2018 | Standard Process - Zypan - 330 Tablets | B00OVSAOOO | 2% | 1 | $55.80 | $55.80 |
| I & G Brothers | 5/14/2018 | Standard Process - Zypan - 330 Tablets | B00OVSAOOO | 8% | 2 | $55.80 | $111.60 |
| I & G Brothers | 6/4/2018 | Standard Process - Zypan - 330 Tablets | B00OVSAOOO | 3% | 1 | $55.80 | $55.80 |
| I & G Brothers | 6/11/2018 | Standard Process - Zypan - 330 Tablets | B00OVSAOOO | 6% | 4 | $55.80 | $223.20 |
| I & G Brothers | 7/2/2018 | Standard Process - Zypan - 330 Tablets | B00OVSAOOO | 11% | 3 | $55.80 | $167.40 |
| I & G Brothers | 7/30/2018 | Standard Process - Zypan - 330 Tablets | B00OVSAOOO | 22% | 8 | $55.80 | $446.40 |
| I & G Brothers | 8/6/2018 | Standard Process - Zypan - 330 Tablets | B00OVSAOOO | 18% | 4 | $55.80 | $223.20 |
| Vitaminpro | 10/9/2017 | Standard Process - Zypan - 330 Tablets | B00OVSAOOO | 10% | 2 | $55.15 | $110.30 |
| Vitaminpro | 10/16/2017 | Standard Process - Zypan - 330 Tablets | B00OVSAOOO | 7% | 3 | $55.15 | $165.45 |
| Vitaminpro | 9/17/2018 | Standard Process - Zypan - 330 Tablets | B00OVSAOOO | 4% | 1 | $60.53 | $60.53 |
| Vitaminpro | 9/24/2018 | Standard Process - Zypan - 330 Tablets | B00OVSAOOO | 7% | 2 | $55.80 | $111.60 |

|  |  |  |
|---|---|---|
| Storefront "I & G Brothers" TOTALS | 28 | $1,562.40 |
| Storefront "Vitaminpro" TOTALS | 8 | $447.88 |
| GRAND TOTAL   Units Sold | 36   Total Sales | $2,010.28 |

**B012YIAOGU:  Standard Process - Cyruta Plus - Supports Healthy Peripheral Circulation and Healthy Cellular Glucose Handling, Vitamin C, Gluten Free - 360 Tablets**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 8/6/2018 | Standard Process - Cyruta Plus - Supports Healthy Peripheral Circulation and Healthy Cellular Glucose Handling, Vitamin C, Gluten Free - 360 Tablets | B012YIAOGU | 10% | 1 | $58.20 | $58.20 |
| I & G Brothers | 8/13/2018 | Standard Process - Cyruta Plus - Supports Healthy Peripheral Circulation and Healthy Cellular Glucose Handling, Vitamin C, Gluten Free - 360 Tablets | B012YIAOGU | 9% | 1 | $58.20 | $58.20 |
| Vitaminpro | 9/17/2018 | Standard Process - Cyruta Plus - Supports Healthy Peripheral Circulation and Healthy Cellular Glucose Handling, Vitamin C, Gluten Free - 360 Tablets | B012YIAOGU | 28% | 1 | $58.20 | $58.20 |
| | | | Storefront "I & G Brothers" TOTALS | | 2 | | $116.40 |
| | | | Storefront "Vitaminpro" TOTALS | | 1 | | $58.20 |
| | | | GRAND TOTAL | Units Sold | 3 | Total Sales | $174.60 |

**B0131IANHW:  Standard Process - Cataplex D - Vitamin D Supplement, 1000 IU Vitamin A, 1600 IU Vitamin D, Calcium,
Supports Bone Density and Health, Immune System Function, Gluten Free and Vegetarian - 360 Tablets**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| Vitaminpro | 6/18/2018 | Standard Process - Cataplex D - Vitamin D Supplement, 1000 IU Vitamin A, 1600 IU Vitamin D, Calcium, Supports Bone Density and Health, Immune System Function, Gluten Free and Vegetarian - 360 Tablets | B0131IANHW | 29% | 2 | $44.40 | $88.80 |
| | | | GRAND TOTAL | Units Sold | 2 | Total Sales | $88.80 |

# B016QZGZ10:  Feline Renal Support A5405 90 Tablets

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| Vitaminpro | 10/1/2018 | Feline Renal Support A5405 90 Tablets | B016QZGZ10 | 58% | 1 | $54.99 | $54.99 |
|  |  |  | **GRAND TOTAL** | **Units Sold** | **1** | **Total Sales** | **$54.99** |

**B01LMO65WY:  Standard Process - Immuplex - Immune System Function Support Supplement,
Provides Vitamin A, C, E, B6, B12, Folic Acid, Iron, Zinc, Selenium, Copper, Chromium, Gluten Free - 150 Capsules**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 7/30/2018 | Standard Process - Immuplex - Immune System Function Support Supplement, Provides Vitamin A, C, E, B6, B12, Folic Acid, Iron, Zinc, Selenium, Copper, Chromium, Gluten Free - 150 Capsules | B01LMO65WY | 9% | 2 | $57.60 | $115.20 |
| I & G Brothers | 8/13/2018 | Standard Process - Immuplex - Immune System Function Support Supplement, Provides Vitamin A, C, E, B6, B12, Folic Acid, Iron, Zinc, Selenium, Copper, Chromium, Gluten Free - 150 Capsules | B01LMO65WY | 14% | 7 | $57.60 | $403.20 |
| Vitaminpro | 7/30/2018 | Standard Process - Immuplex - Immune System Function Support Supplement, Provides Vitamin A, C, E, B6, B12, Folic Acid, Iron, Zinc, Selenium, Copper, Chromium, Gluten Free - 150 Capsules | B01LMO65WY | 12% | 5 | $57.60 | $288.00 |
| | | Storefront "I & G Brothers" TOTALS | | | 9 | | $518.40 |
| | | Storefront "Vitaminpro" TOTALS | | | 5 | | $288.00 |
| | | GRAND TOTAL | Units Sold | | 14 | Total Sales | $806.40 |

# B01LZHR0QJ:  Standard Process - ProSynbiotic - 90 Capsules

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 7/30/2018 | Standard Process - ProSynbiotic - 90 Capsules | B01LZHR0QJ | 5% | 2 | $46.80 | $93.60 |
| I & G Brothers | 8/6/2018 | Standard Process - ProSynbiotic - 90 Capsules | B01LZHR0QJ | 12% | 10 | $46.80 | $468.00 |
| Vitaminpro | 7/30/2018 | Standard Process - ProSynbiotic - 90 Capsules | B01LZHR0QJ | 12% | 8 | $46.80 | $374.40 |
| Vitaminpro | 9/17/2018 | Standard Process - ProSynbiotic - 90 Capsules | B01LZHR0QJ | 6% | 1 | $46.80 | $46.80 |
| Vitaminpro | 9/24/2018 | Standard Process - ProSynbiotic - 90 Capsules | B01LZHR0QJ | 13% | 4 | $46.80 | $187.20 |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | Storefront "I & G Brothers" TOTALS |  |  | 12 |  | $561.60 |
|  |  | Storefront "Vitaminpro" TOTALS |  |  | 13 |  | $608.40 |
|  |  | GRAND TOTAL | Units Sold |  | 25 | Total Sales | $1,170.00 |

**B0746QHQHJ:  Standard Process - Neuroplex - Nervous and Endocrine System Support Supplement,**
**Provides Thiamin, Riboflavin, Niacin, Vitamin B6, Iron, Zinc, Copper - 90 Capsules**

| Seller Name | Date | Product Name | ASIN | Buybox Pct | Units Sold | Price | TOTAL |
|---|---|---|---|---|---|---|---|
| I & G Brothers | 7/30/2018 | Standard Process - Neuroplex - Nervous and Endocrine System Support Supplement, Provides Thiamin, Riboflavin, Niacin, Vitamin B6, Iron, Zinc, Copper - 90 Capsules | B0746QHQHJ | 28% | 1 | $54.00 | $54.00 |
| I & G Brothers | 8/6/2018 | Standard Process - Neuroplex - Nervous and Endocrine System Support Supplement, Provides Thiamin, Riboflavin, Niacin, Vitamin B6, Iron, Zinc, Copper - 90 Capsules | B0746QHQHJ | 38% | 6 | $54.00 | $324.00 |
| I & G Brothers | 8/13/2018 | Standard Process - Neuroplex - Nervous and Endocrine System Support Supplement, Provides Thiamin, Riboflavin, Niacin, Vitamin B6, Iron, Zinc, Copper - 90 Capsules | B0746QHQHJ | 16% | 1 | $54.00 | $54.00 |
| I & G Brothers | 9/3/2018 | Standard Process - Neuroplex - Nervous and Endocrine System Support Supplement, Provides Thiamin, Riboflavin, Niacin, Vitamin B6, Iron, Zinc, Copper - 90 Capsules | B0746QHQHJ | 25% | 2 | $54.00 | $108.00 |
| | | | GRAND TOTAL | Units Sold | 10 | Total Sales | $540.00 |